## INTELLECTUAL PROPERTY LEGAL TITLE TRANSFER AGREEMENT

This INTELLECTUAL PROPERTY LEGAL TITLE TRANSFER AGREEMENT (the "Agreement") is made and entered into effective as of **May 6, 2024** ("Effective Date") by and between:

> **Western Digital Technologies, Inc.**, a company organized and existing under the laws of Delaware, U.S.A. ("Assignor"),

and

> **SanDisk Technologies, Inc.**, a company organized and existing under the laws of the State of Delaware, U.S.A. ("Assignee").

Assignor and Assignee are each a "Party" and collectively the "Parties".

### RECITALS

A.    The Parties have determined that it is advisable and in the best interests of Assignee and Assignor for Assignor to convey, transfer and assign to Assignee, and for Assignee to acquire and accept from Assignor, legal title to the Intellectual Property (as defined herein), upon the terms and subject to the conditions set forth in this Agreement.

NOW, THEREFORE, for good and valuable consideration, the receipt and adequacy of which is hereby acknowledged, the Parties hereby agree as follows:

Section 1 - Assignment of Legal Title to the Intellectual Property

1.1    Intellectual Property. "Intellectual Property" means any and all rights in and to the patents and patent applications listed in Exhibit 1, including all related divisions, continuations, continuing prosecution applications, continuations in part, reissues, renewals, reexaminations and extensions thereof, that are owned by Assignor.

1.2    Assignment of Legal Title to Intellectual Property. Assignor hereby transfers, conveys, assigns and agrees to deliver to Assignee, and Assignee hereby acquires and accepts from Assignor, legal title/ownership to the Intellectual Property as well as all rights of priority resulting from the filing of a priority application. The Parties acknowledge and agree that such assignment includes, but is not limited to, the right to sue and recover damages for past, present and future infringement claims with respect to the Intellectual Property and freely control any such lawsuits or settlements of the same.

1.3    Existing Licenses. For the avoidance of doubt, the Parties acknowledge and agree that Assignee acquires legal title/ownership to the Intellectual Property subject to any and all existing licenses of the Intellectual Property granted by Assignor or Assignor's predecessors in interest.

Section 2 - General Provisions

2.1    Further Assurances. If any actions are necessary by the Parties to effect the transfer of legal title, the Parties agree to undertake those actions, and if the change in legal title cannot be registered with a patent office upon the transfer of legal title, the Parties will take all actions necessary and as soon as possible and consistent with the actual transfer of legal title.

2.2     Governing Law.  The laws of the State of California, U.S.A (without reference to its principles of conflicts of law) govern the construction, interpretation and other matters arising out of or in connection with this Agreement (whether arising in contract, tort, equity or otherwise).

2.3     Severability.  If any provision of this Agreement is determined to be invalid, illegal or unenforceable, the remaining provisions of this Agreement shall remain in full force, if the essential terms and conditions of this Agreement for each Party remain valid, binding and enforceable.

2.4     No Waiver.  The failure by either Party to assert any of its rights hereunder, including, but not limited to, the right to terminate this Agreement due to a breach or default by the other Party, shall not be deemed to constitute a waiver by that Party of its right thereafter to enforce each and every provision of this Agreement in accordance with its terms.

2.5     Entire Agreement.  This Agreement constitutes the final agreement between the Parties with respect to the subject matter contained herein, and is the complete and exclusive statement of the Parties' agreement on the matters contained herein.  All prior and contemporaneous negotiations and agreements between the Parties with respect to the matters contained herein are superseded by this Agreement.

2.6     Amendment.  The Parties may amend this Agreement only by a written agreement signed by each Party to be bound by the amendment and that identifies itself as an amendment to this Agreement.

2.7     Counterparts.  The Parties may execute this Agreement in multiple counterparts, each of which constitutes an original instrument, and all of which together constitute one agreement.  The signatures of both Parties need not appear on the same counterpart.  The delivery of signed counterparts by facsimile or email transmission that includes a copy of the sending Party's signature is as effective as signing and delivering the counterpart in person.

2.8     Successors and Assigns.  This Agreement shall be binding on and inure to the benefit of the Parties, their successors in interest and assigns.

2.9     Authority.  Each of the Parties represents to the other that (a) it has the corporate or other requisite power and authority to execute, deliver and perform this Agreement, (b) the execution, delivery and performance of this Agreement has been duly authorized by all necessary corporate or other action, (c) it has duly and validly executed and delivered this Agreement, and (d) this Agreement is a legal, valid and binding obligation, enforceable against it in accordance with its terms, subject to applicable bankruptcy, insolvency, reorganization, moratorium or other similar laws affecting creditors' rights generally and general equity principles.

2.10    Plan of Reorganization.  The assignment and transfer of Intellectual Property identified in Exhibit 1, together with (i) the transfer of any other assets and liabilities from Assignor to Assignee in contemplation of the Distribution (defined later) and (ii) the distribution by Assignor of its ownership interest in Assignee to Western Digital Corporation (the "Distribution"),  is intended to qualify  as a reorganization described in sections 358(a)(1)(D) and 355 of the Internal Revenue Code of 1986, as amended.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be executed by their duly authorized representatives effective as of the Effective Date.

**Western Digital Technologies, Inc.**

By: _____

Name: _David Dutcher_____

Title: _VP, Legal_____

Date: _5/3/24_____

**SanDisk Technologies, Inc.**

By: _____

Name: _David Dutcher_____

Title: _VP, Legal_____

Date: _5/3/24_____

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| JP920010097US1 | US | Issued | 10/134,143 | Apr 26, 2002 | 7,474,557 | Jan 6, 2009 | 2088042 |
| LPA1537-ORD-US-01 | US | Issued | 10/176,498 | Jun 21, 2002 | 7,274,659 | Sep 25, 2007 | 2158767 |
| 310201317US01 | US | Issued | 10/368,644 | Feb 20, 2003 | 7,433,934 | Oct 7, 2008 | 2145972 |
| CT20021001US2 | US | Issued | 10/411,594 | Apr 10, 2003 | 7,149,934 | Dec 12, 2006 | 2144484 |
| JP920020067US1 | US | Issued | 10/680,051 | Oct 7, 2003 | 6,992,924 | Jan 31, 2006 | 2088041 |
| ST20041002US1 | US | Issued | 10/863,210 | Jun 9, 2004 | 7,194,596 | May 20, 2007 | 2134640 |
| HSJ920040071US1 | US | Issued | 10/869,315 | Jun 16, 2004 | 7,372,116 | May 13, 2008 | 2138813 |
| ST20041001US2 | US | Issued | 10/912,114 | Aug 6, 2004 | 7,020,019 | Mar 28, 2006 | 2145490 |
| CT20031001US2 | US | Issued | 10/913,218 | Aug 6, 2004 | 7,376,008 | May 20, 2008 | 2143474 |
| JP920030237US1 | US | Issued | 11/000,486 | Nov 30, 2004 | 7,414,908 | Aug 19, 2008 | 2280359 |
| SDK0645.000US | US | Issued | 11/196,826 | Aug 3, 2005 | 9,104,315 | Aug 11, 2015 | 317414 |
| ST20051002US3 | US | Issued | 11/259,539 | Oct 25, 2005 | 8,065,475 | Nov 22, 2011 | 2134615 |
| ST20041001US3 | US | Issued | 11/332,197 | Jan 17, 2006 | 7,180,777 | Feb 20, 2007 | 2136803 |
| ST20051001US2 | US | Issued | 11/352,654 | Feb 13, 2006 | 7,743,277 | Jun 22, 2010 | 2138548 |
| ST20051006US2 | US | Issued | 11/358,043 | Feb 22, 2006 | 7,376,034 | May 20, 2008 | 2140405 |
| HSJ920050201US1 | US | Issued | 11/380,498 | Apr 27, 2006 | 7,615,771 | Nov 10, 2009 | 2143449 |
| HJP920040214US1 | US | Issued | 11/388,640 | Mar 23, 2006 | 7,487,392 | Feb 3, 2009 | 2139013 |
| LP3984-PRI-US-1 | US | Issued | 11/429,936 | May 8, 2006 | 7,653,778 | Jan 26, 2010 | 2145269 |
| ST20051003US2 | US | Issued | 11/436,845 | May 18, 2006 | 8,245,000 | Aug 14, 2012 | 2132848 |
| LP4045-ORD-US | US | Issued | 11/475,386 | Jun 27, 2006 | 7,765,373 | Jul 27, 2010 | 2149716 |
| LP3946-ORD-US | US | Issued | 11/480,276 | Jun 30, 2006 | 7,447,807 | Nov 4, 2008 | 2135215 |
| LP3945-PRI-US-1 | US | Issued | 11/480,303 | Jun 30, 2006 | 7,509,441 | Mar 24, 2009 | 2135601 |
| ST20061001US1 | US | Issued | 11/520,014 | Sep 13, 2006 | 8,464,073 | Jun 11, 2013 | 2144028 |
| HSJ920050226US2 | US | Issued | 11/542,086 | Oct 2, 2006 | 7,446,984 | Nov 4, 2008 | 2134240 |
| JP920060063US1 | US | Issued | 11/566,607 | Dec 4, 2006 | 7,477,076 | Jan 13, 2009 | 2280360 |
| ST20051005US2 | US | Issued | 11/582,462 | Oct 18, 2006 | 7,594,067 | Sep 22, 2009 | 2148683 |
| ST20051004US2 | US | Issued | 11/582,783 | Oct 17, 2006 | 7,450,436 | Nov 11, 2008 | 2141452 |
| SDK0876.000US | US | Issued | 11/594,283 | Nov 7, 2006 | 8,286,156 | Oct 9, 2012 | 321798 |
| HSJ920050226US7 | US | Issued | 11/615,865 | Dec 22, 2006 | 7,833,388 | Nov 16, 2010 | 2139137 |
| HSJ920050226US6 | US | Issued | 11/615,885 | Dec 22, 2006 | 7,466,515 | Dec 16, 2008 | 2142260 |
| HSJ920060005US1 | US | Issued | 11/642,277 | Dec 19, 2006 | 7,652,915 | Jan 26, 2010 | 2152010 |
| LP3987-ORD-US-1 | US | Issued | 11/672,435 | Feb 7, 2007 | 7,596,643 | Sep 29, 2009 | 2151399 |
| LP3990-ORD-US | US | Issued | 11/753,477 | May 24, 2007 | 7,685,337 | Mar 23, 2010 | 2144911 |
| LP3991-ORD-US | US | Issued | 11/753,502 | May 24, 2007 | 7,685,338 | Mar 23, 2010 | 2137005 |
| HSJ920070077US1 | US | Issued | 11/777,850 | Jul 13, 2007 | 7,886,115 | Feb 8, 2011 | 2145431 |
| YOR920060057US1 | US | Issued | 11/781,239 | Jul 21, 2007 | 7,550,313 | Jun 23, 2009 | 2088023 |
| HSJ920070061US1 | US | Issued | 11/781,576 | Jul 23, 2007 | 7,826,182 | Nov 2, 2010 | 2151011 |
| LP3989-PRI-US-1 | US | Issued | 11/829,023 | Jul 26, 2007 | 7,685,374 | Mar 23, 2010 | 2147580 |
| HSJ920050226US8 | US | Issued | 11/845,239 | Aug 27, 2007 | 8,004,374 | Aug 23, 2011 | 2141733 |
| VI20061002US2 | US | Issued | 11/848,013 | Aug 30, 2007 | 7,761,624 | Jul 20, 2010 | 2135383 |
| VI20061002US3 | US | Issued | 11/848,040 | Aug 30, 2007 | 7,761,625 | Jul 20, 2010 | 2145145 |
| LP3992-PRI-US-1 | US | Issued | 11/851,288 | Sep 6, 2007 | 8,095,851 | Jan 10, 2012 | 2135781 |
| VI20061003US2 | US | Issued | 11/876,479 | Oct 22, 2007 | 8,189,328 | May 29, 2012 | 2147559 |
| CT20071001US1 | US | Issued | 11/926,778 | Oct 29, 2007 | 7,813,157 | Oct 12, 2010 | 2150568 |
| VI20061001US2 | US | Issued | 11/935,224 | Nov 5, 2007 | 7,774,556 | Aug 10, 2010 | 2146249 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| HSJ920070111US1 | US | Issued | 11/957,476 | Dec 16, 2007 | 8,911,888 | Dec 16, 2014 | 2140162 |
| ST20061002US2 | US | Issued | 11/978,176 | Oct 26, 2007 | 7,765,339 | Jul 27, 2010 | 2137597 |
| ST20061002US3 | US | Issued | 11/978,177 | Oct 26, 2007 | 7,958,280 | Jun 7, 2011 | 2143845 |
| ST20061002US4 | US | Issued | 11/978,215 | Oct 26, 2007 | 7,822,887 | Oct 26, 2010 | 2151105 |
| HSJ920070132US1 | US | Issued | 12/006,439 | Dec 31, 2007 | 7,663,900 | Feb 16, 2010 | 2148827 |
| LP3985-PRI-US | US | Issued | 12/027,965 | Feb 7, 2008 | 8,078,918 | Dec 13, 2011 | 2147278 |
| LP3993-PRI-US | US | Issued | 12/029,370 | Feb 11, 2008 | 7,962,792 | Jun 14, 2011 | 2139872 |
| ST20051006US3 | US | Issued | 12/122,637 | May 16, 2008 | 7,619,941 | Nov 17, 2009 | 2146965 |
| LP4046-ORD-US | US | Issued | 12/123,932 | May 20, 2008 | 7,733,712 | Jun 8, 2010 | 2134382 |
| ST20051005US3 | US | Issued | 12/141,002 | Jun 17, 2008 | 7,711,982 | May 4, 2010 | 2150997 |
| ST20051005US4 | US | Issued | 12/141,004 | Jun 17, 2008 | 7,814,265 | Oct 12, 2010 | 2144009 |
| HSJ920080037US1 | US | Issued | 12/191,956 | Aug 14, 2008 | 7,821,822 | Oct 26, 2010 | 2150287 |
| HSJ920060005US2 | US | Issued | 12/262,273 | Oct 31, 2008 | 7,872,905 | Jan 18, 2011 | 2144675 |
| ST20051004US3 | US | Issued | 12/286,763 | Oct 1, 2008 | 8,000,153 | Aug 16, 2011 | 2132257 |
| LP3995-PRI-US | US | Issued | 12/326,780 | Dec 2, 2008 | 8,825,940 | Sep 2, 2014 | 2151346 |
| VI20071002US2 | US | Issued | 12/335,499 | Dec 15, 2008 | 9,727,452 | Aug 8, 2017 | 2135934 |
| ST20081001US2 | US | Issued | 12/343,378 | Dec 23, 2008 | 8,843,691 | Sep 23, 2014 | 2139342 |
| ST20091014US1 | US | Issued | 12/369,027 | Feb 11, 2009 | 7,830,732 | Nov 9, 2010 | 2139965 |
| ST20091019US1 | US | Issued | 12/369,040 | Feb 11, 2009 | 7,990,797 | Aug 2, 2011 | 2307565 |
| ST20091016US1 | US | Issued | 12/369,046 | Feb 11, 2009 | 8,977,831 | Mar 10, 2015 | 2147686 |
| ST20091017US1 | US | Issued | 12/369,052 | Feb 11, 2009 | 8,566,639 | Oct 22, 2013 | 2133229 |
| ST20091020US | US | Issued | 12/369,076 | Feb 11, 2009 | 7,983,107 | Jul 19, 2011 | 2307584 |
| VI20081002US2 | US | Issued | 12/369,725 | Feb 11, 2009 | 8,806,116 | Aug 12, 2014 | 2152138 |
| VI20081002US3 | US | Issued | 12/369,728 | Feb 11, 2009 | 8,856,464 | Oct 7, 2014 | 2145773 |
| VI20081002US4 | US | Issued | 12/369,733 | Feb 11, 2009 | 9,251,899 | Feb 2, 2016 | 2147552 |
| ST20051004US5 | US | Issued | 12/384,908 | Apr 11, 2009 | 7,903,474 | Mar 8, 2011 | 2142398 |
| ST20051004US6 | US | Issued | 12/384,932 | Apr 11, 2009 | 7,929,354 | Apr 19, 2011 | 2142852 |
| CT20081001US2 | US | Issued | 12/395,071 | Feb 27, 2009 | 8,358,526 | Jan 22, 2013 | 2148477 |
| LP3944-CON-US-3 | US | Issued | 12/399,654 | Mar 6, 2009 | 7,898,855 | Mar 1, 2011 | 2146078 |
| YOR920060057US2 | US | Issued | 12/407,068 | Mar 19, 2009 | 7,642,549 | Jan 5, 2010 | 2088024 |
| LP3945-CON-US-2 | US | Issued | 12/409,174 | Mar 23, 2009 | 7,912,991 | Mar 22, 2011 | 2146145 |
| LP3773-PRI-US-1 | US | Issued | 12/410,304 | Mar 24, 2009 | 10,079,048 | Sep 18, 2018 | 2134853 |
| LP3988-CON-US-3 | US | Issued | 12/425,992 | Apr 17, 2009 | 8,375,151 | Feb 12, 2013 | 2140857 |
| LP3845-PRI-US-1 | US | Issued | 12/485,866 | Jun 16, 2009 | 8,064,194 | Nov 22, 2011 | 2152480 |
| VI20081003US2 | US | Issued | 12/490,914 | Jun 24, 2009 | 8,417,873 | Apr 9, 2013 | 2134746 |
| VI20081003US3 | US | Issued | 12/490,930 | Jun 24, 2009 | 8,745,314 | Jun 3, 2014 | 2135644 |
| VI20081003US4 | US | Issued | 12/490,941 | Jun 24, 2009 | 8,521,967 | Aug 27, 2013 | 2150580 |
| ST20081001US4 | US | Issued | 12/492,103 | Jun 25, 2009 | 8,572,308 | Oct 29, 2013 | 2151457 |
| ST20081001US5 | US | Issued | 12/492,104 | Jun 25, 2009 | 9,311,006 | Apr 12, 2016 | 2151635 |
| ST20081001US6 | US | Issued | 12/492,107 | Jun 25, 2009 | 8,347,138 | Jan 1, 2013 | 2146606 |
| ST20081001US7 | US | Issued | 12/492,109 | Jun 25, 2009 | 9,043,531 | May 26, 2015 | 2137086 |
| ST20081001US9 | US | Issued | 12/492,112 | Jun 25, 2009 | 8,762,622 | Jun 24, 2014 | 2132373 |
| ST20081001US10 | US | Issued | 12/492,113 | Jun 25, 2009 | 8,825,941 | Sep 2, 2014 | 2139324 |
| ST20091006US1 | US | Issued | 12/508,528 | Jul 23, 2009 | 8,275,981 | Sep 25, 2012 | 2151892 |
| ST20091007US1 | US | Issued | 12/508,531 | Jul 23, 2009 | 9,342,445 | May 17, 2016 | 2148069 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| ST20091005US1 | US | Issued | 12/508,538 | Jul 23, 2009 | 8,144,515 | Mar 27, 2012 | 2143097 |
| ST20091010US1 | US | Issued | 12/511,990 | Jul 29, 2009 | 8,228,753 | Jul 24, 2012 | 2132405 |
| ST20091012US1 | US | Issued | 12/511,991 | Jul 29, 2009 | 8,510,497 | Aug 13, 2013 | 2136596 |
| ST20091013US1 | US | Issued | 12/511,994 | Jul 29, 2009 | 8,266,481 | Sep 11, 2012 | 2141872 |
| ST20051005US5 | US | Issued | 12/542,626 | Aug 17, 2009 | 7,962,687 | Jun 14, 2011 | 2150785 |
| HSJ920070061US2 | US | Issued | 12/553,864 | Sep 3, 2009 | 8,154,829 | Apr 10, 2012 | 2151064 |
| ST20051006US4 | US | Issued | 12/574,235 | Oct 6, 2009 | 7,894,288 | Feb 22, 2011 | 2147095 |
| LP3885-PRI-US-1 | US | Issued | 12/607,011 | Oct 27, 2009 | 9,753,847 | Sep 5, 2017 | 2137848 |
| LP4074-PRI-US | US | Issued | 12/610,129 | Oct 30, 2009 | 8,135,903 | Mar 13, 2012 | 2147488 |
| LP3972-PRI-US-1 | US | Issued | 12/618,667 | Nov 13, 2009 | 8,255,661 | Aug 28, 2012 | 2158186 |
| LP3999-PRI-US | US | Issued | 12/636,614 | Dec 11, 2009 | 8,397,107 | Mar 12, 2013 | 2152210 |
| HSJ920090092US1 | US | Issued | 12/646,726 | Dec 23, 2009 | 8,850,128 | Sep 30, 2014 | 2144779 |
| LP3984-CON-US-4 | US | Issued | 12/688,815 | Jan 15, 2010 | 8,122,185 | Feb 21, 2012 | 2133131 |
| LP4170-PRI-US | US | Issued | 12/707,552 | Feb 17, 2010 | 8,316,176 | Nov 20, 2012 | 2151110 |
| LP4166-PRI-US-1 | US | Issued | 12/714,350 | Feb 26, 2010 | 8,407,449 | Mar 26, 2013 | 2145626 |
| LP4103-PRI-US | US | Issued | 12/720,602 | Mar 9, 2010 | 8,358,395 | Jan 22, 2013 | 2156114 |
| CT20091001US5 | US | Issued | 12/720,843 | Mar 10, 2010 | 8,773,881 | Jul 8, 2014 | 2150950 |
| LP3989-CON-US-2 | US | Issued | 12/725,139 | Mar 16, 2010 | 8,166,245 | Apr 24, 2012 | 2149025 |
| LP4176-PRI-US | US | Issued | 12/732,951 | Mar 26, 2010 | 8,725,931 | May 13, 2014 | 2146859 |
| LP4171-PRI-US | US | Issued | 12/749,329 | Mar 29, 2010 | 8,713,066 | Apr 29, 2014 | 2134713 |
| VE20091001US2 | US | Issued | 12/762,993 | Apr 19, 2010 | 9,176,883 | Nov 3, 2015 | 2147788 |
| LP4020-PRI-US-1 | US | Issued | 12/772,101 | Apr 30, 2010 | 8,631,284 | Jan 14, 2014 | 2157058 |
| LP4212-PRI-US-1 | US | Issued | 12/777,771 | May 11, 2010 | 8,782,327 | Jul 15, 2014 | 2149653 |
| ST20091001US2 | US | Issued | 12/779,001 | May 12, 2010 | 8,719,652 | May 6, 2014 | 2149082 |
| ST20091001US3 | US | Issued | 12/779,003 | May 12, 2010 | 8,806,144 | Aug 12, 2014 | 2147646 |
| LP4052-PRI-US | US | Issued | 12/781,365 | May 17, 2010 | 10,289,809 | May 14, 2019 | 2154601 |
| LP4240-PRI-US | US | Issued | 12/824,434 | Jun 28, 2010 | 8,612,669 | Dec 17, 2013 | 2137894 |
| LP4258-PRI-US-1 | US | Issued | 12/825,779 | Jun 29, 2010 | 8,447,920 | May 21, 2013 | 2137635 |
| LP4249-PRI-US-1 | US | Issued | 12/827,931 | Jun 30, 2010 | 8,521,972 | Aug 27, 2013 | 2132687 |
| LP4019-PRI-US | US | Issued | 12/830,263 | Jul 2, 2010 | 8,762,682 | Jun 24, 2014 | 2157632 |
| VI20061002US4 | US | Issued | 12/831,206 | Jul 6, 2010 | 8,364,867 | Jan 29, 2013 | 2142200 |
| VI20061002US10 | US | Issued | 12/831,233 | Jul 6, 2010 | 8,370,547 | Feb 5, 2013 | 2149169 |
| VI20061002US5 | US | Issued | 12/832,409 | Jul 8, 2010 | 8,380,898 | Feb 19, 2013 | 2136868 |
| ST20091002US2 | US | Issued | 12/842,919 | Jul 23, 2010 | 8,370,544 | Feb 5, 2013 | 2140972 |
| ST20091003US2 | US | Issued | 12/842,930 | Jul 23, 2010 | 8,514,565 | Aug 20, 2013 | 2142811 |
| ST20091004US2 | US | Issued | 12/842,950 | Jul 23, 2010 | 8,566,511 | Oct 22, 2013 | 2147647 |
| LP4578-PRI-US-1 | US | Issued | 12/853,239 | Aug 9, 2010 | 10,019,741 | Jul 10, 2018 | 2154292 |
| LP4423-PRI-US | US | Issued | 12/887,341 | Sep 21, 2010 | 8,713,265 | Apr 29, 2014 | 2156198 |
| LP4346-PRI-US | US | Issued | 12/895,691 | Sep 30, 2010 | 8,612,804 | Dec 17, 2013 | 2133103 |
| HSJ920070061US3 | US | Issued | 12/904,060 | Oct 13, 2010 | 8,351,165 | Jan 8, 2013 | 2140345 |
| CT20091003US2 | US | Issued | 12/925,934 | Nov 2, 2010 | 8,635,426 | Jan 21, 2014 | 2149442 |
| HSJ920100092US1 | US | Issued | 12/930,013 | Dec 22, 2010 | 8,599,609 | Dec 3, 2013 | 2141410 |
| HSJ920100091US1 | US | Issued | 12/930,017 | Dec 22, 2010 | 8,649,215 | Feb 11, 2014 | 2136157 |
| HSJ920100050US1 | US | Issued | 12/930,019 | Dec 22, 2010 | 8,369,143 | Feb 5, 2013 | 2135802 |
| HSJ920100100US1 | US | Issued | 12/930,020 | Dec 22, 2010 | 8,422,303 | Apr 16, 2013 | 2149851 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| LP4462-PRI-US | US | Issued | 12/966,892 | Dec 13, 2010 | 8,601,313 | Dec 3, 2013 | 2140133 |
| LP4468-PRI-US-1 | US | Issued | 12/967,206 | Dec 14, 2010 | 8,615,681 | Dec 24, 2013 | 2148173 |
| LP4470-PRI-US-1 | US | Issued | 12/967,228 | Dec 14, 2010 | 8,601,311 | Dec 3, 2013 | 2140086 |
| LP4340-PRI-US | US | Issued | 12/973,085 | Dec 20, 2010 | 8,458,435 | Jun 4, 2013 | 2149578 |
| LP4514-PRI-US-1 | US | Issued | 12/974,234 | Dec 21, 2010 | 9,268,646 | Feb 23, 2016 | 2142368 |
| LP4508-PRI-US-1 | US | Issued | 12/976,608 | Dec 22, 2010 | 8,392,635 | Mar 5, 2013 | 2148266 |
| LP4547-PRI-US-1 | US | Issued | 13/021,456 | Feb 4, 2011 | 8,683,113 | Mar 25, 2014 | 2141355 |
| LP4583-PRI-US-1 | US | Issued | 13/025,980 | Feb 11, 2011 | 8,700,950 | Apr 15, 2014 | 2142345 |
| LP4586-PRI-US-1 | US | Issued | 13/044,400 | Mar 9, 2011 | 8,700,951 | Apr 15, 2014 | 2148448 |
| ST20101003US2 | US | Issued | 13/044,464 | Mar 9, 2011 | 8,819,503 | Aug 26, 2014 | 2149741 |
| LP3945-CON-US-3 | US | Issued | 13/052,017 | Mar 18, 2011 | 8,127,048 | Feb 28, 2012 | 2146680 |
| LP4515-PRI-US-1 | US | Issued | 13/073,588 | Mar 28, 2011 | 9,361,044 | Jun 7, 2016 | 2140588 |
| LP5292-PRI-US-1 | US | Issued | 13/073,638 | Mar 28, 2011 | 8,924,627 | Dec 30, 2014 | 2146363 |
| ST20101007US2 | US | Issued | 13/076,340 | Mar 30, 2011 | 8,737,136 | May 27, 2014 | 2147297 |
| LP4546-PRI-US-1 | US | Issued | 13/080,800 | Apr 6, 2011 | 8,769,232 | Jul 1, 2014 | 2143730 |
| LP4697-PRI-US-1 | US | Issued | 13/098,356 | Apr 29, 2011 | 8,862,804 | Oct 14, 2014 | 2134258 |
| LP4632-PRI-US | US | Issued | 13/098,357 | Apr 29, 2011 | 8,751,728 | Jun 10, 2014 | 2149795 |
| LP4556-PRI-US | US | Issued | 13/110,662 | May 18, 2011 | 8,503,237 | Aug 6, 2013 | 2137615 |
| ST20101012US2 | US | Issued | 13/118,137 | May 27, 2011 | 8,656,263 | Feb 18, 2014 | 2141439 |
| CT20101001US2 | US | Issued | 13/135,235 | Jun 29, 2011 | 8,934,293 | Jan 13, 2015 | 2141616 |
| LP5324-PRI-US | US | Issued | 13/152,645 | Jun 3, 2011 | 8,793,429 | Jul 29, 2014 | 2136776 |
| LP5323-PRI-US | US | Issued | 13/155,189 | Jun 7, 2011 | 8,924,629 | Dec 30, 2014 | 2134695 |
| IL920110019US1 | US | Issued | 13/158,421 | Jun 12, 2011 | 8,706,782 | Apr 22, 2014 | 2087898 |
| LP5307-PRI-US-1 | US | Issued | 13/159,720 | Jun 14, 2011 | 8,719,531 | May 6, 2014 | 2149816 |
| VI20101001US8 | US | Issued | 13/163,461 | Jun 17, 2011 | 8,677,037 | Mar 18, 2014 | 2134988 |
| VI20101001US9 | US | Issued | 13/163,481 | Jun 17, 2011 | 8,516,172 | Aug 20, 2013 | 2132629 |
| VI20101001US10 | US | Issued | 13/163,493 | Jun 17, 2011 | 8,429,318 | Apr 23, 2013 | 2136622 |
| VI20101001US2 | US | Issued | 13/163,544 | Jun 17, 2011 | 8,706,932 | Apr 22, 2014 | 2136833 |
| VI20101001US3 | US | Issued | 13/163,561 | Jun 17, 2011 | 8,639,863 | Jan 28, 2014 | 2149769 |
| VI20101001US4 | US | Issued | 13/163,571 | Jun 17, 2011 | 8,650,343 | Feb 11, 2014 | 2139346 |
| VI20101001US5 | US | Issued | 13/163,581 | Jun 17, 2011 | 8,689,042 | Apr 1, 2014 | 2147509 |
| LP4461-ORD-US-2 | US | Issued | 13/167,032 | Jun 23, 2011 | 8,638,602 | Jan 28, 2014 | 2148642 |
| LP5325-PRI-US | US | Issued | 13/172,737 | Jun 29, 2011 | 9,003,101 | Apr 7, 2015 | 2156650 |
| LP5338-PRI-US | US | Issued | 13/172,772 | Jun 29, 2011 | 8,898,373 | Nov 25, 2014 | 2144952 |
| ST20101004US2 | US | Issued | 13/176,727 | Jul 5, 2011 | 8,605,501 | Dec 10, 2013 | 2141044 |
| ST20101005US2 | US | Issued | 13/177,482 | Jul 6, 2011 | 8,656,256 | Feb 18, 2014 | 2152187 |
| ST20101006US2 | US | Issued | 13/177,518 | Jul 6, 2011 | 8,737,141 | May 27, 2014 | 2145240 |
| ST20101007US3 | US | Issued | 13/179,466 | Jul 8, 2011 | 8,644,099 | Feb 4, 2014 | 2146390 |
| CT20101001US2 | US | Issued | 13/199,437 | Aug 30, 2011 | 8,378,456 | Feb 19, 2013 | 2143529 |
| LP4371-ORD-US-2 | US | Issued | 13/214,132 | Aug 19, 2011 | 8,769,190 | Jul 1, 2014 | 2150176 |
| LP4456-ORD-US-2 | US | Issued | 13/216,177 | Aug 23, 2011 | 8,788,779 | Jul 22, 2014 | 2151118 |
| LP5367-PRI-US | US | Issued | 13/219,555 | Aug 26, 2011 | 8,423,722 | Apr 16, 2013 | 2146848 |
| ST20101009US2 | US | Issued | 13/253,029 | Oct 4, 2011 | 8,848,438 | Sep 30, 2014 | 2138135 |
| ST20091005US2 | US | Issued | 13/289,966 | Nov 4, 2011 | 8,437,190 | May 7, 2013 | 2141024 |
| LP5468-PRI-US | US | Issued | 13/298,272 | Nov 16, 2011 | 8,938,583 | Jan 20, 2015 | 2146688 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| ST20101011US2 | US | Issued | 13/303,870 | Nov 23, 2011 | 10,162,553 | Dec 25, 2018 | 2142743 |
| LP5507-PRI-US-1 | US | Issued | 13/308,423 | Nov 30, 2011 | 9,892,762 | Feb 13, 2018 | 2153263 |
| VI20061002US17 | US | Issued | 13/311,534 | Dec 5, 2011 | 8,463,993 | Jun 11, 2013 | 2134902 |
| LP5592-PRI-US | US | Issued | 13/314,475 | Dec 8, 2011 | 8,767,354 | Jul 1, 2014 | 2153758 |
| LP5550-PRI-US | US | Issued | 13/327,535 | Dec 15, 2011 | 8,806,283 | Aug 12, 2014 | 2149635 |
| LP5580-PRI-US | US | Issued | 13/328,863 | Dec 16, 2011 | 8,959,416 | Feb 17, 2015 | 2136222 |
| LP5339-PRI-US | US | Issued | 13/330,426 | Dec 19, 2011 | 8,819,367 | Aug 26, 2014 | 2157475 |
| LP3733-CON-US-2 | US | Issued | 13/335,194 | Dec 22, 2011 | 8,478,930 | Jul 2, 2013 | 2138067 |
| LP5455-PRI-US-2 | US | Issued | 13/335,515 | Dec 22, 2011 | 8,832,327 | Sep 9, 2014 | 2153456 |
| LP3986-DIV-US-2 | US | Issued | 13/339,812 | Dec 29, 2011 | 9,251,381 | Feb 2, 2016 | 2151164 |
| ST20111002US2 | US | Issued | 13/343,684 | Jan 4, 2012 | 8,566,667 | Oct 22, 2013 | 2151363 |
| HSJ920110082US1 | US | Issued | 13/358,944 | Jan 26, 2012 | 8,767,431 | Jul 1, 2014 | 2140948 |
| LP5496-PRI-US-1 | US | Issued | 13/359,371 | Jan 26, 2012 | 8,868,666 | Oct 21, 2014 | 2154157 |
| HSJ920110119US1 | US | Issued | 13/361,905 | Jan 30, 2012 | 8,699,266 | Apr 15, 2014 | 2151349 |
| HSJ920110120US1 | US | Issued | 13/361,918 | Jan 30, 2012 | 9,208,871 | Dec 8, 2015 | 2145258 |
| HSJ920110121US1 | US | Issued | 13/361,925 | Jan 30, 2012 | 8,792,272 | Jul 29, 2014 | 2145766 |
| ST20111001US2 | US | Issued | 13/365,232 | Feb 2, 2012 | 8,364,888 | Jan 29, 2013 | 2140157 |
| VE20091001US3 | US | Issued | 13/366,846 | Feb 6, 2012 | 9,582,222 | Feb 28, 2017 | 2144810 |
| LP5494-PRI-US | US | Issued | 13/367,273 | Feb 6, 2012 | 9,122,417 | Sep 1, 2015 | 2156736 |
| LP5459-PRI-US-1 | US | Issued | 13/396,546 | Feb 14, 2012 | 8,819,443 | Aug 26, 2014 | 2157825 |
| LP3984-CON-US-5 | US | Issued | 13/399,907 | Feb 17, 2012 | 8,312,207 | Nov 13, 2012 | 2150146 |
| ST20111013US2 | US | Issued | 13/407,095 | Feb 28, 2012 | 8,271,723 | Sep 18, 2012 | 2143390 |
| LP5299-PRI-US | US | Issued | 13/409,008 | Feb 29, 2012 | 8,902,579 | Dec 2, 2014 | 2152897 |
| ST20121010US2 | US | Issued | 13/420,849 | Mar 15, 2012 | 8,379,457 | Feb 19, 2013 | 2152175 |
| ST20111019US2 | US | Issued | 13/420,970 | Mar 15, 2012 | 9,543,035 | Jan 10, 2017 | 2151406 |
| LP3989-CON-US-3 | US | Issued | 13/425,303 | Mar 20, 2012 | 8,433,858 | Apr 30, 2013 | 2137530 |
| LP5470-PRI-US | US | Issued | 13/429,094 | Mar 23, 2012 | 8,646,054 | Feb 4, 2014 | 2158444 |
| LP5548-PRI-US | US | Issued | 13/434,772 | Mar 29, 2012 | 8,462,460 | Jun 11, 2013 | 2155396 |
| LP5712-PRI-US | US | Issued | 13/436,327 | Mar 30, 2012 | 8,909,942 | Dec 9, 2014 | 2147466 |
| LP5534-PRI-US | US | Issued | 13/436,849 | Mar 31, 2012 | 9,535,472 | Jan 3, 2017 | 2157218 |
| VI20071001US3 | US | Issued | 13/441,663 | Apr 6, 2012 | 8,407,439 | Mar 26, 2013 | 2143213 |
| VI20061001US9 | US | Issued | 13/443,086 | Apr 10, 2012 | 8,555,002 | Oct 8, 2013 | 2148311 |
| VI20061001US11 | US | Issued | 13/443,121 | Apr 10, 2012 | 8,555,024 | Oct 8, 2013 | 2145300 |
| LP5734-PRI-US-1 | US | Issued | 13/455,491 | Apr 25, 2012 | 9,003,224 | Apr 7, 2015 | 2145461 |
| VI20061003US3 | US | Issued | 13/457,170 | Apr 26, 2012 | 8,881,389 | Nov 11, 2014 | 2140643 |
| LP5453-ORD-US-2 | US | Issued | 13/460,604 | Apr 30, 2012 | 9,214,184 | Dec 15, 2015 | 2157276 |
| LP5919-PRI-US-1 | US | Issued | 13/460,616 | Apr 30, 2012 | 8,831,217 | Sep 9, 2014 | 2157035 |
| LP5920-ORD-US-1 | US | Issued | 13/460,766 | Apr 30, 2012 | 8,831,218 | Sep 9, 2014 | 2152675 |
| LP5921-ORD-US-2 | US | Issued | 13/460,805 | Apr 30, 2012 | 8,914,634 | Dec 16, 2014 | 2155145 |
| VI20081001US3 | US | Issued | 13/465,790 | May 7, 2012 | 8,478,931 | Jul 2, 2013 | 2145601 |
| LP5652-PRI-US | US | Issued | 13/468,946 | May 10, 2012 | 8,966,205 | Feb 24, 2015 | 2136714 |
| LP5641-PRI-US | US | Issued | 13/468,999 | May 10, 2012 | 8,984,247 | Mar 17, 2015 | 2149908 |
| LP5654-PRI-US | US | Issued | 13/470,206 | May 11, 2012 | 9,977,612 | May 22, 2018 | 2143304 |
| ST20111013US3 | US | Issued | 13/475,668 | May 18, 2012 | 8,402,206 | Mar 19, 2013 | 2149333 |
| ST20111014US2 | US | Issued | 13/482,865 | May 29, 2012 | 8,612,719 | Dec 17, 2013 | 2132865 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| LP5806-PRI-US | US | Issued | 13/488,249 | Jun 4, 2012 | 8,788,778 | Jul 22, 2014 | 2153763 |
| VI20071001US6 | US | Issued | 13/493,766 | Jun 11, 2012 | 8,639,901 | Jan 28, 2014 | 2142468 |
| ST20111007US2 | US | Issued | 13/525,009 | Jun 15, 2012 | 8,527,849 | Sep 3, 2013 | 2134532 |
| VI20061001US12 | US | Issued | 13/525,960 | Jun 18, 2012 | 8,782,373 | Jul 15, 2014 | 2149724 |
| ST20111003US2 | US | Issued | 13/526,446 | Jun 18, 2012 | 8,347,200 | Jan 1, 2013 | 2134514 |
| ST20091010US2 | US | Issued | 13/530,026 | Jun 21, 2012 | 9,087,599 | Jul 21, 2015 | 2136333 |
| ST20091011US2 | US | Issued | 13/532,718 | Jun 25, 2012 | 9,377,960 | Jun 28, 2016 | 2135396 |
| LP5865-PRI-US | US | Issued | 13/533,152 | Jun 26, 2012 | 8,924,832 | Dec 30, 2014 | 2144667 |
| LP5820-PRI-US | US | Issued | 13/533,529 | Jun 26, 2012 | 8,954,653 | Feb 10, 2015 | 2137862 |
| ST20111006US2 | US | Issued | 13/553,707 | Jul 19, 2012 | 8,484,519 | Jul 9, 2013 | 2137877 |
| ST20051003US3 | US | Issued | 13/555,050 | Jul 20, 2012 | 8,677,092 | Mar 18, 2014 | 2148189 |
| ST20051003US4 | US | Issued | 13/555,052 | Jul 20, 2012 | 8,850,150 | Sep 30, 2014 | 2150535 |
| LP5884-PRI-US-1 | US | Issued | 13/590,489 | Aug 21, 2012 | 8,966,343 | Feb 24, 2015 | 2139142 |
| LP5866-PRI-US | US | Issued | 13/592,218 | Aug 22, 2012 | 8,788,880 | Jul 22, 2014 | 2140536 |
| LP5958-PRI-US | US | Issued | 13/594,696 | Aug 24, 2012 | 8,898,548 | Nov 25, 2014 | 2135910 |
| SK20121001US1 | US | Issued | 13/596,979 | Aug 28, 2012 | 9,363,315 | Jun 7, 2016 | 2132580 |
| SK20121003US1 | US | Issued | 13/597,051 | Aug 28, 2012 | 8,848,383 | Sep 30, 2014 | 2142275 |
| SK20121002US1 | US | Issued | 13/597,110 | Aug 28, 2012 | 8,929,066 | Jan 6, 2015 | 2143970 |
| ST20091013US2 | US | Issued | 13/597,158 | Aug 28, 2012 | 8,453,021 | May 28, 2013 | 2144599 |
| VI20061001US13 | US | Issued | 13/608,937 | Sep 10, 2012 | 8,639,910 | Jan 28, 2014 | 2144609 |
| ST20111016US2 | US | Issued | 13/611,577 | Sep 12, 2012 | 8,635,399 | Jan 21, 2014 | 2147013 |
| VE20091001US7 | US | Issued | 13/615,422 | Sep 13, 2012 | 9,413,527 | Aug 9, 2016 | 2150916 |
| ST20121012US1 | US | Issued | 13/631,463 | Sep 28, 2012 | 8,560,775 | Oct 15, 2013 | 2139813 |
| HSJ920110113US2 | US | Issued | 13/649,007 | Oct 10, 2012 | 8,996,955 | Mar 31, 2015 | 2137172 |
| HSJ920120018US1 | US | Issued | 13/649,072 | Oct 10, 2012 | 8,887,025 | Nov 11, 2014 | 2140867 |
| HSJ920120032US1 | US | Issued | 13/649,098 | Oct 10, 2012 | 9,274,884 | Mar 1, 2016 | 2137579 |
| LP5885-PRI-US | US | Issued | 13/659,099 | Oct 24, 2012 | 8,972,826 | Mar 3, 2015 | 2140665 |
| CH920100003US2 | US | Issued | 13/659,364 | Oct 24, 2012 | 9,576,655 | Feb 21, 2017 | 2088046 |
| LP5867-PRI-US | US | Issued | 13/659,865 | Oct 24, 2012 | 10,095,433 | Oct 9, 2018 | 2139462 |
| ST20111018US2 | US | Issued | 13/662,183 | Oct 26, 2012 | 9,069,587 | Jun 30, 2015 | 2146594 |
| ST20121013US1 | US | Issued | 13/662,200 | Oct 26, 2012 | 8,612,402 | Dec 17, 2013 | 2142723 |
| ST20111009US2 | US | Issued | 13/664,335 | Oct 30, 2012 | 9,081,663 | Jul 14, 2015 | 2138153 |
| LP4166-CON-US-2 | US | Issued | 13/670,228 | Nov 6, 2012 | 8,489,854 | Jul 16, 2013 | 2141522 |
| LP5960-PRI-US | US | Issued | 13/675,913 | Nov 13, 2012 | 9,177,638 | Nov 3, 2015 | 2137609 |
| LP5945-PRI-US | US | Issued | 13/677,704 | Nov 15, 2012 | 8,954,694 | Feb 10, 2015 | 2143567 |
| ST20111020US2 | US | Issued | 13/677,791 | Nov 15, 2012 | 8,806,174 | Aug 12, 2014 | 2149570 |
| ST20111008US2 | US | Issued | 13/678,416 | Nov 15, 2012 | 8,762,798 | Jun 24, 2014 | 2139757 |
| YOR920120301US1 | US | Issued | 13/680,688 | Nov 19, 2012 | 8,861,736 | Oct 14, 2014 | 2280361 |
| ST20121014US2 | US | Issued | 13/689,074 | Nov 29, 2012 | 9,218,257 | Dec 22, 2015 | 2132278 |
| LP6069-PRI-US | US | Issued | 13/708,873 | Dec 7, 2012 | 9,032,271 | May 12, 2015 | 2148675 |
| HSJ920120065US1 | US | Issued | 13/712,929 | Dec 12, 2012 | 8,943,388 | Jan 27, 2015 | 2149111 |
| HSJ920120076US1 | US | Issued | 13/712,956 | Dec 12, 2012 | 8,812,934 | Aug 19, 2014 | 2145667 |
| LP6113-PRI-US | US | Issued | 13/713,561 | Dec 13, 2012 | 9,026,893 | May 5, 2015 | 2147567 |
| CT20091002US4 | US | Issued | 13/714,499 | Dec 14, 2012 | 9,007,801 | Apr 14, 2015 | 2149558 |
| ST20111021US2 | US | Issued | 13/714,590 | Dec 14, 2012 | 8,994,133 | Mar 31, 2015 | 2136519 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| ST20091012US2 | US | Issued | 13/719,184 | Dec 18, 2012 | 8,473,672 | Jun 25, 2013 | 2136635 |
| LP6261-PRI-US | US | Issued | 13/723,079 | Dec 20, 2012 | 8,981,218 | Mar 17, 2015 | 2158020 |
| ST20111011US2 | US | Issued | 13/725,689 | Dec 21, 2012 | 8,493,791 | Jul 23, 2013 | 2140501 |
| ST20111012US2 | US | Issued | 13/725,943 | Dec 21, 2012 | 9,117,529 | Aug 25, 2015 | 2144166 |
| ST20111003US3 | US | Issued | 13/728,944 | Dec 27, 2012 | 8,484,547 | Jul 9, 2013 | 2142521 |
| ST20121001US2 | US | Issued | 13/741,119 | Jan 14, 2013 | 9,082,489 | Jul 14, 2015 | 2148888 |
| LP6217-PRI-US | US | Issued | 13/741,299 | Jan 14, 2013 | 8,954,655 | Feb 10, 2015 | 2158968 |
| LP5893-ORD-US-2 | US | Issued | 13/742,243 | Jan 15, 2013 | 8,966,339 | Feb 24, 2015 | 2132188 |
| LP5896-ORD-US-2 | US | Issued | 13/742,248 | Jan 15, 2013 | 9,619,317 | Apr 11, 2017 | 2147065 |
| VI20101001US11 | US | Issued | 13/745,804 | Jan 20, 2013 | 8,850,091 | Sep 30, 2014 | 2151623 |
| ST20121010US3 | US | Issued | 13/752,823 | Jan 29, 2013 | 8,767,471 | Jul 1, 2014 | 2140977 |
| ST20091002US3 | US | Issued | 13/754,837 | Jan 30, 2013 | 8,677,035 | Mar 18, 2014 | 2146054 |
| LP5961-ORD-US-2 | US | Issued | 13/756,328 | Jan 31, 2013 | 9,059,736 | Jun 16, 2015 | 2146578 |
| ST20111013US4 | US | Issued | 13/762,524 | Feb 8, 2013 | 8,578,085 | Nov 5, 2013 | 2138588 |
| ST20121002US2 | US | Issued | 13/764,649 | Feb 11, 2013 | 8,954,820 | Feb 10, 2015 | 2133840 |
| SK20131001US1 | US | Issued | 13/774,926 | Feb 22, 2013 | 9,317,083 | Apr 19, 2016 | 2136228 |
| ST20121003US2 | US | Issued | 13/775,070 | Feb 22, 2013 | 9,047,955 | Jun 2, 2015 | 2141713 |
| ST20121003US3 | US | Issued | 13/776,590 | Feb 25, 2013 | 9,195,586 | Nov 24, 2015 | 2145703 |
| AUS920120009US2 | US | Issued | 13/781,167 | Feb 28, 2013 | 8,931,054 | Jan 6, 2015 | 2087878 |
| LP6158-PRI-US | US | Issued | 13/797,923 | Mar 12, 2013 | 8,924,824 | Dec 30, 2014 | 2140160 |
| LP6048-PRI-US | US | Issued | 13/797,943 | Mar 12, 2013 | 10,061,640 | Aug 28, 2018 | 2145571 |
| LP6448-ORD-US-2 | US | Issued | 13/802,167 | Mar 13, 2013 | 9,626,373 | Apr 18, 2017 | 2156599 |
| MSA-1463-US | US | Issued | 13/828,071 | Mar 14, 2013 | 9,804,960 | Oct 31, 2017 | 1406282 |
| LP6078-PRI-US | US | Issued | 13/829,904 | Mar 14, 2013 | 8,990,668 | Mar 24, 2015 | 2147268 |
| LP6336-PRI-US | US | Issued | 13/829,955 | Mar 14, 2013 | 9,158,366 | Oct 13, 2015 | 2156169 |
| LP6095-PRI-US | US | Issued | 13/838,535 | Mar 15, 2013 | 9,554,110 | Jan 24, 2017 | 2157431 |
| VI20131002US1 | US | Issued | 13/838,699 | Mar 15, 2013 | 10,073,626 | Sep 11, 2018 | 2139860 |
| MSA-1444-US | US | Issued | 13/839,128 | Mar 15, 2013 | 9,639,461 | May 2, 2017 | 1375859 |
| VI20121002US2 | US | Issued | 13/841,026 | Mar 15, 2013 | 9,842,660 | Dec 12, 2017 | 2136888 |
| VI20121002US2 | US | Issued | 13/841,706 | Mar 15, 2013 | 9,286,002 | Mar 15, 2016 | 2150560 |
| ST20121004US2 | US | Issued | 13/842,101 | Mar 15, 2013 | 9,223,373 | Dec 29, 2015 | 2149892 |
| LP6093-PRI-US | US | Issued | 13/842,771 | Mar 15, 2013 | 9,542,258 | Jan 10, 2017 | 2147903 |
| VI20131001US1 | US | Issued | 13/842,940 | Mar 15, 2013 | 8,996,796 | Mar 31, 2015 | 2138850 |
| LP6103-PRI-US | US | Issued | 13/842,956 | Mar 15, 2013 | 9,059,742 | Jun 16, 2015 | 2135182 |
| ST20121005US2 | US | Issued | 13/843,218 | Mar 15, 2013 | 9,378,132 | Jun 28, 2016 | 2147076 |
| ST20121006US2 | US | Issued | 13/843,225 | Mar 15, 2013 | 9,136,011 | Sep 15, 2015 | 2150437 |
| ST20091013US3 | US | Issued | 13/853,989 | Mar 29, 2013 | 8,713,381 | Apr 29, 2014 | 2141276 |
| ST20091005US3 | US | Issued | 13/873,183 | Apr 29, 2013 | 8,681,552 | Mar 25, 2014 | 2140063 |
| ST20121007US2 | US | Issued | 13/899,447 | May 21, 2013 | 9,135,106 | Sep 15, 2015 | 2146677 |
| LP6172-ORD-US-2 | US | Issued | 13/902,485 | May 24, 2013 | 9,335,950 | May 10, 2016 | 2155315 |
| LP6378-ORD-US-2 | US | Issued | 13/902,722 | May 24, 2013 | 9,891,693 | Feb 13, 2018 | 2156566 |
| LP6320-ORD-US-2 | US | Issued | 13/904,992 | May 29, 2013 | 9,123,686 | Sep 1, 2015 | 2132975 |
| LP6432-ORD-US-2 | US | Issued | 13/913,068 | Jun 7, 2013 | 9,338,927 | May 10, 2016 | 2146941 |
| LP6471-ORD-US-2 | US | Issued | 13/925,746 | Jun 24, 2013 | 8,943,237 | Jan 27, 2015 | 2156374 |
| VI20131002US2 | US | Issued | 13/927,740 | Jun 26, 2013 | 9,323,663 | Apr 26, 2016 | 2146917 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| VI20131002US3 | US | Issued | 13/927,871 | Jun 26, 2013 | 9,164,891 | Oct 20, 2015 | 2146696 |
| LP6481-ORD-US-2 | US | Issued | 13/931,825 | Jun 29, 2013 | 8,984,190 | Mar 17, 2015 | 2155252 |
| VI20081001US4 | US | Issued | 13/932,534 | Jul 1, 2013 | 9,436,597 | Sep 6, 2016 | 2145048 |
| LP4556-CON-US-2 | US | Issued | 13/935,221 | Jul 3, 2013 | 8,861,272 | Oct 14, 2014 | 2150693 |
| UPT-1004-US | US | Issued | 13/947,409 | Jul 22, 2013 | 9,207,866 | Dec 8, 2015 | 2262272 |
| LP4249-CON-US-2 | US | Issued | 13/948,495 | Jul 23, 2013 | 8,706,985 | Apr 22, 2014 | 2146599 |
| HSJ920130044US1 | US | Issued | 13/957,411 | Aug 1, 2013 | 9,274,865 | Mar 1, 2016 | 2147789 |
| LP6685-ORD-US-2 | US | Issued | 13/957,814 | Aug 2, 2013 | 10,120,351 | Nov 6, 2018 | 2155803 |
| LP6500-ORD-US-2 | US | Issued | 13/957,898 | Aug 2, 2013 | 9,304,560 | Apr 5, 2016 | 2152583 |
| LP6516-ORD-US-2 | US | Issued | 13/967,292 | Aug 14, 2013 | 9,830,257 | Nov 28, 2017 | 2148620 |
| VI20061002US19 | US | Issued | 14/016,202 | Sep 2, 2013 | 9,767,867 | Sep 19, 2017 | 2145787 |
| VI20081002US5 | US | Issued | 14/016,218 | Sep 2, 2013 | 9,251,061 | Feb 2, 2016 | 2132766 |
| VI20081002US7 | US | Issued | 14/016,224 | Sep 3, 2013 | 9,093,150 | Jul 28, 2015 | 2138395 |
| VI20061003US4 | US | Issued | 14/016,235 | Sep 3, 2013 | 9,318,156 | Apr 19, 2016 | 2133777 |
| VI20061003US5 | US | Issued | 14/016,250 | Sep 3, 2013 | 9,336,835 | May 10, 2016 | 2133452 |
| LP6214-PRI-US-1 | US | Issued | 14/020,653 | Sep 6, 2013 | 9,304,709 | Apr 5, 2016 | 2151587 |
| LP6512-ORD-US-2 | US | Issued | 14/020,686 | Sep 6, 2013 | 9,042,197 | May 26, 2015 | 2134063 |
| LP6625-ORD-US-2 | US | Issued | 14/026,017 | Sep 13, 2013 | 9,165,668 | Oct 20, 2015 | 2137120 |
| LP6358-ORD-US-2 | US | Issued | 14/026,062 | Sep 13, 2013 | 9,436,630 | Sep 6, 2016 | 2138884 |
| LP6483-ORD-US-2 | US | Issued | 14/028,295 | Sep 16, 2013 | 9,569,229 | Feb 14, 2017 | 2153204 |
| LP6536-ORD-US-2 | US | Issued | 14/028,377 | Sep 16, 2013 | 9,632,926 | Apr 25, 2017 | 2151112 |
| LP6537-ORD-US-2 | US | Issued | 14/028,412 | Sep 16, 2013 | 10,417,123 | Sep 17, 2019 | 2141876 |
| VI20061001US14 | US | Issued | 14/047,603 | Oct 7, 2013 | 9,262,333 | Feb 16, 2016 | 2138668 |
| LP6585-ORD-US-2 | US | Issued | 14/053,532 | Oct 14, 2013 | 9,348,531 | May 24, 2016 | 2155096 |
| LP6668-ORD-US-2 | US | Issued | 14/060,547 | Oct 22, 2013 | 9,170,938 | Oct 27, 2015 | 2134651 |
| LP6406-ORD-US-2 | US | Issued | 14/061,592 | Oct 23, 2013 | 10,073,987 | Sep 11, 2018 | 2157620 |
| SK20131008US1 | US | Issued | 14/066,349 | Oct 29, 2013 | 9,250,828 | Feb 2, 2016 | 2132753 |
| LP6639-ORD-US-2 | US | Issued | 14/077,042 | Nov 11, 2013 | 9,360,900 | Jun 7, 2016 | 2154285 |
| SK20131009US1 | US | Issued | 14/078,302 | Nov 12, 2013 | 9,229,855 | Jan 5, 2016 | 2145111 |
| SK20131010US1 | US | Issued | 14/078,308 | Nov 12, 2013 | 9,336,134 | May 10, 2016 | 2149427 |
| UPT-1005-US | US | Issued | 14/078,738 | Nov 13, 2013 | 9,779,098 | Oct 3, 2017 | 2262280 |
| H20131032US1 | US | Issued | 14/084,483 | Nov 19, 2013 | 9,754,682 | Sep 5, 2017 | 2137075 |
| SK20131011US1 | US | Issued | 14/086,032 | Nov 21, 2013 | 9,304,557 | Apr 5, 2016 | 2137890 |
| SK20131012US1 | US | Issued | 14/086,057 | Nov 21, 2013 | 9,600,038 | Mar 21, 2017 | 2138568 |
| LP6816-ORD-US-2 | US | Issued | 14/090,202 | Nov 26, 2013 | 9,665,501 | May 30, 2017 | 2136012 |
| LP6847-ORD-US-2 | US | Issued | 14/090,297 | Nov 26, 2013 | 9,583,153 | Feb 28, 2017 | 2133915 |
| LP6866-ORD-US-2 | US | Issued | 14/090,596 | Nov 26, 2013 | 9,170,939 | Oct 27, 2015 | 2143993 |
| SK20131002US2 | US | Issued | 14/090,960 | Nov 26, 2013 | 9,823,872 | Nov 21, 2017 | 2139371 |
| SK20131002US4 | US | Issued | 14/091,053 | Nov 26, 2013 | 10,101,937 | Oct 16, 2018 | 2152400 |
| SK20131002US7 | US | Issued | 14/091,131 | Nov 26, 2013 | 9,592,448 | Mar 14, 2017 | 2135189 |
| SK20131002US5 | US | Issued | 14/091,176 | Nov 26, 2013 | 9,606,729 | Mar 28, 2017 | 2148001 |
| SK20131002US3 | US | Issued | 14/091,211 | Nov 26, 2013 | 9,802,124 | Oct 31, 2017 | 2151577 |
| H20131031US1 | US | Issued | 14/096,921 | Dec 4, 2013 | 9,367,483 | Jun 14, 2016 | 2150814 |
| LP6690-ORD-US-2 | US | Issued | 14/099,863 | Dec 6, 2013 | 9,864,781 | Jan 9, 2018 | 2156835 |
| LP6955-ORD-US-2 | US | Issued | 14/100,435 | Dec 9, 2013 | 9,270,296 | Feb 23, 2016 | 2136250 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| LP6879-ORD-US-2 | US | Issued | 14/102,356 | Dec 10, 2013 | 9,007,841 | Apr 14, 2015 | 2137956 |
| SK20131005US2 | US | Issued | 14/108,671 | Dec 17, 2013 | 9,778,885 | Oct 3, 2017 | 2145925 |
| LP6519-ORD-US-2 | US | Issued | 14/133,302 | Dec 18, 2013 | 9,330,143 | May 3, 2016 | 2149909 |
| PLA-0044-US | US | Issued | 14/135,371 | Dec 19, 2013 | 9,323,637 | Apr 26, 2016 | 1534285 |
| PLA-0068-US | US | Issued | 14/135,407 | Dec 19, 2013 | 9,235,245 | Jan 12, 2016 | 1534372 |
| PLA-0049-US | US | Issued | 14/135,417 | Dec 19, 2013 | 9,122,636 | Sep 1, 2015 | 1534358 |
| LP7059-PRI-US-1 | US | Issued | 14/137,537 | Dec 20, 2013 | 9,612,744 | Apr 4, 2017 | 2155634 |
| LP7060-PRI-US-1 | US | Issued | 14/146,194 | Jan 2, 2014 | 9,871,882 | Jan 16, 2018 | 2158507 |
| LP6390-ORD-US-2 | US | Issued | 14/149,722 | Jan 7, 2014 | 9,430,031 | Aug 30, 2016 | 2154080 |
| H20131018US1 | US | Issued | 14/156,356 | Jan 15, 2014 | 9,459,835 | Oct 4, 2016 | 2141847 |
| VI20101001US13 | US | Issued | 14/177,216 | Feb 10, 2014 | 9,582,417 | Feb 28, 2017 | 2151374 |
| VI20101001US14 | US | Issued | 14/177,219 | Feb 10, 2014 | 9,921,896 | Mar 20, 2018 | 2140517 |
| LP7013-ORD-US-2 | US | Issued | 14/195,079 | Mar 3, 2014 | 10,601,895 | Mar 24, 2020 | 2158980 |
| SK20131002US6 | US | Issued | 14/208,401 | Mar 13, 2014 | 9,586,142 | Mar 7, 2017 | 2146790 |
| SK20131006US2 | US | Issued | 14/208,452 | Mar 13, 2014 | 9,575,844 | Feb 21, 2017 | 2141694 |
| SK20131007US2 | US | Issued | 14/210,009 | Mar 13, 2014 | 9,547,554 | Jan 17, 2017 | 2133873 |
| SK20131002US8 | US | Issued | 14/212,941 | Mar 14, 2014 | 9,301,402 | Mar 29, 2016 | 2136875 |
| LP4583-CON-US-2 | US | Issued | 14/216,295 | Mar 17, 2014 | 9,405,617 | Aug 2, 2016 | 2133359 |
| LP7158-ORD-US-2 | US | Issued | 14/230,753 | Mar 31, 2014 | 9,614,894 | Apr 4, 2017 | 2158670 |
| LP7049-ORD-US-2 | US | Issued | 14/231,511 | Mar 31, 2014 | 9,337,864 | May 10, 2016 | 2135676 |
| LP7050-ORD-US-2 | US | Issued | 14/231,531 | Mar 31, 2014 | 9,250,994 | Feb 2, 2016 | 2134679 |
| LP7198-ORD-US-2 | US | Issued | 14/244,306 | Apr 3, 2014 | 10,182,308 | Jan 15, 2019 | 2153631 |
| LP7128-ORD-US-2 | US | Issued | 14/244,672 | Apr 3, 2014 | 9,626,376 | Apr 18, 2017 | 2158239 |
| HSJ920130039US3 | US | Issued | 14/244,891 | Apr 3, 2014 | 9,721,618 | Aug 1, 2017 | 2145200 |
| LP7210-ORD-US-2 | US | Issued | 14/250,000 | Apr 10, 2014 | 9,354,955 | May 31, 2016 | 2142853 |
| ST20091001US4 | US | Issued | 14/257,978 | Apr 21, 2014 | 9,098,416 | Aug 4, 2015 | 2135807 |
| LP4371-CON-US-3 | US | Issued | 14/266,520 | Apr 30, 2014 | 9,652,379 | May 16, 2017 | 2132632 |
| LP6889-ORD-US-2 | US | Issued | 14/275,032 | May 12, 2014 | 9,268,487 | Feb 23, 2016 | 2156564 |
| LP7393-ORD-US-2 | US | Issued | 14/275,363 | May 12, 2014 | 9,699,923 | Jul 4, 2017 | 2152739 |
| H20141026US1 | US | Issued | 14/275,468 | May 12, 2014 | 9,990,298 | Jun 5, 2018 | 2132451 |
| LP7200-ORD-US-2 | US | Issued | 14/287,421 | May 27, 2014 | 10,091,694 | Oct 2, 2018 | 2155100 |
| H20141036US1 | US | Issued | 14/293,846 | Jun 2, 2014 | 10,339,079 | Jul 2, 2019 | 2145722 |
| LP7237-PRI-US-1 | US | Issued | 14/299,332 | Jun 9, 2014 | 9,189,264 | Nov 17, 2015 | 2158293 |
| LP4456-CON-US-3 | US | Issued | 14/306,070 | Jun 16, 2014 | 9,182,916 | Nov 10, 2015 | 2135990 |
| CT20111002US3 | US | Issued | 14/306,801 | Jun 17, 2014 | 9,054,031 | Jun 9, 2015 | 2143394 |
| LP7341-ORD-US-2 | US | Issued | 14/312,144 | Jun 23, 2014 | 9,564,212 | Feb 7, 2017 | 2153845 |
| ST20141001US1 | US | Issued | 14/313,971 | Jun 24, 2014 | 9,343,170 | May 17, 2016 | 2132971 |
| LP7390-ORD-US-2 | US | Issued | 14/314,942 | Jun 25, 2014 | 9,265,171 | Feb 16, 2016 | 2158981 |
| SDA-2181-US | US | Issued | 14/322,781 | Jul 2, 2014 | 9,632,712 | Apr 25, 2017 | 1591970 |
| SK20131003US2 | US | Issued | 14/326,302 | Jul 8, 2014 | 9,585,290 | Feb 28, 2017 | 2149837 |
| H20141020US1 | US | Issued | 14/332,197 | Jul 15, 2014 | 9,471,227 | Oct 18, 2016 | 2133894 |
| H20141094US1 | US | Issued | 14/338,264 | Jul 22, 2014 | 9,430,326 | Aug 30, 2016 | 2135003 |
| LP7602-PRI-US-1 | US | Issued | 14/341,653 | Jul 25, 2014 | 10,068,619 | Sep 4, 2018 | 2157140 |
| ST20111020US3 | US | Issued | 14/456,581 | Aug 11, 2014 | 9,122,620 | Sep 1, 2015 | 2150215 |
| ST20091001US5 | US | Issued | 14/457,077 | Aug 11, 2014 | 9,223,702 | Dec 29, 2015 | 2148915 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| SK20131013US2 | US | Issued | 14/460,216 | Aug 14, 2014 | 9,626,288 | Apr 18, 2017 | 2134482 |
| H20131063US2 | US | Issued | 14/466,515 | Aug 22, 2014 | 9,513,869 | Dec 6, 2016 | 2145757 |
| H20131063US3 | US | Issued | 14/466,538 | Aug 22, 2014 | 9,547,472 | Jan 17, 2017 | 2150873 |
| H20141024US1 | US | Issued | 14/469,225 | Aug 26, 2014 | 9,563,367 | Feb 7, 2017 | 2135047 |
| VI20061002US13 | US | Issued | 14/475,398 | Sep 2, 2014 | 9,626,290 | Apr 18, 2017 | 2133206 |
| LP7005-PRI-US-1 | US | Issued | 14/482,852 | Sep 10, 2014 | 9,275,741 | Mar 1, 2016 | 2158952 |
| H20131063US4 | US | Issued | 14/489,881 | Sep 18, 2014 | 9,535,870 | Jan 3, 2017 | 2135458 |
| H20131063US5 | US | Issued | 14/489,994 | Sep 18, 2014 | 9,652,199 | May 16, 2017 | 2143900 |
| H20141097US1 | US | Issued | 14/493,296 | Sep 22, 2014 | 9,541,988 | Jan 10, 2017 | 2150326 |
| LP7492-PRI-US-1 | US | Issued | 14/497,272 | Sep 25, 2014 | 9,569,112 | Feb 14, 2017 | 2154932 |
| LP7674-PRI-US-1 | US | Issued | 14/498,320 | Sep 26, 2014 | 9,866,634 | Jan 9, 2018 | 2155881 |
| H20141091US1 | US | Issued | 14/498,566 | Sep 26, 2014 | 9,582,201 | Feb 28, 2017 | 2144217 |
| VI20061002US7 | US | Issued | 14/499,211 | Sep 28, 2014 | 9,984,012 | May 29, 2018 | 2146891 |
| H20141087US1 | US | Issued | 14/500,937 | Sep 29, 2014 | 9,792,069 | Oct 17, 2017 | 2150843 |
| H20141076US1 | US | Issued | 14/500,952 | Sep 29, 2014 | 10,025,530 | Jul 17, 2018 | 2132346 |
| VI20101001US12 | US | Issued | 14/500,980 | Sep 29, 2014 | 9,727,112 | Aug 8, 2017 | 2145615 |
| H20141092US1 | US | Issued | 14/507,572 | Oct 6, 2014 | 10,275,175 | Apr 30, 2019 | 2140541 |
| H20141104US1 | US | Issued | 14/523,100 | Oct 24, 2014 | 9,645,769 | May 9, 2017 | 2133147 |
| LP7690-ORD-US-2 | US | Issued | 14/525,373 | Oct 28, 2014 | 9,763,116 | Sep 12, 2017 | 2158320 |
| LP7623-PRI-US-1 | US | Issued | 14/547,462 | Nov 19, 2014 | 9,911,011 | Mar 6, 2018 | 2158742 |
| H20141127US1 | US | Issued | 14/548,115 | Nov 19, 2014 | 9,836,215 | Dec 5, 2017 | 2145985 |
| H20141131US1 | US | Issued | 14/549,532 | Nov 20, 2014 | 9,905,302 | Feb 27, 2018 | 2136919 |
| H20141118US1 | US | Issued | 14/549,535 | Nov 20, 2014 | 9,576,671 | Feb 21, 2017 | 2138259 |
| HSJ920070111US2 | US | Issued | 14/555,235 | Nov 26, 2014 | 10,014,045 | Jul 3, 2018 | 2148684 |
| H20141129US1 | US | Issued | 14/560,767 | Dec 4, 2014 | 10,067,823 | Sep 4, 2018 | 2132524 |
| H20141130US1 | US | Issued | 14/560,802 | Dec 4, 2014 | 10,691,531 | Jun 23, 2020 | 2136672 |
| LP7459-PRI-US-1 | US | Issued | 14/563,721 | Dec 8, 2014 | 9,236,560 | Jan 12, 2016 | 2152817 |
| H20141117US1 | US | Issued | 14/564,798 | Dec 9, 2014 | 9,619,326 | Apr 11, 2017 | 2142830 |
| H20141116US1 | US | Issued | 14/564,829 | Dec 9, 2014 | 9,575,569 | Feb 21, 2017 | 2148112 |
| LP5885-CON-US-3 | US | Issued | 14/570,820 | Dec 15, 2014 | 10,216,574 | Feb 26, 2019 | 2145478 |
| LP5921-CON-US-5 | US | Issued | 14/571,178 | Dec 15, 2014 | 9,424,400 | Aug 23, 2016 | 2154004 |
| PLA-0106-US | US | Issued | 14/572,619 | Dec 16, 2014 | 9,582,211 | Feb 28, 2017 | 1705644 |
| LP7467-PRI-US-1 | US | Issued | 14/582,067 | Dec 23, 2014 | 10,063,925 | Aug 28, 2018 | 2153147 |
| LP6158-CON-US-2 | US | Issued | 14/584,326 | Dec 29, 2014 | 10,545,819 | Jan 28, 2020 | 2142416 |
| H20141160US1 | US | Issued | 14/590,694 | Jan 6, 2015 | 9,535,799 | Jan 3, 2017 | 2134944 |
| H20141190US1 | US | Issued | 14/599,734 | Jan 19, 2015 | 10,228,866 | Mar 12, 2019 | 2143023 |
| H20141147US1 | US | Issued | 14/602,124 | Jan 21, 2015 | 9,459,857 | Oct 4, 2016 | 2135870 |
| ST20121002US3 | US | Issued | 14/607,039 | Jan 27, 2015 | 9,319,069 | Apr 19, 2016 | 2145380 |
| H20131120US1 | US | Issued | 14/612,085 | Feb 2, 2015 | 9,778,845 | Oct 3, 2017 | 2134755 |
| VI20101001US15 | US | Issued | 14/613,345 | Feb 3, 2015 | 9,213,637 | Dec 15, 2015 | 2133961 |
| LP7835-PRI-US-1 | US | Issued | 14/615,367 | Feb 5, 2015 | 9,948,618 | Apr 17, 2018 | 2155655 |
| H20141188US1 | US | Issued | 14/616,445 | Feb 6, 2015 | 9,582,192 | Feb 28, 2017 | 2137402 |
| H20141158US1 | US | Issued | 14/617,231 | Feb 9, 2015 | 9,535,786 | Jan 3, 2017 | 2140733 |
| H20141161US1 | US | Issued | 14/620,971 | Feb 12, 2015 | 9,696,934 | Jul 4, 2017 | 2144087 |
| ST20091016US2 | US | Issued | 14/624,255 | Feb 17, 2015 | 9,520,191 | Dec 13, 2016 | 2151741 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| H20141200US1 | US | Issued | 14/627,570 | Feb 20, 2015 | 9,619,320 | Apr 11, 2017 | 2145019 |
| H20141163US2 | US | Issued | 14/627,580 | Feb 20, 2015 | 9,830,219 | Nov 28, 2017 | 2135960 |
| CT20091002US5 | US | Issued | 14/628,925 | Feb 23, 2015 | 9,270,269 | Feb 23, 2016 | 2147348 |
| H20141025US1 | US | Issued | 14/630,863 | Feb 25, 2015 | 9,880,755 | Jan 30, 2018 | 2135026 |
| H20141193US1 | US | Issued | 14/631,187 | Feb 25, 2015 | 9,778,859 | Oct 3, 2017 | 2134895 |
| LP6481-CON-US-4 | US | Issued | 14/632,085 | Feb 26, 2015 | 9,479,588 | Oct 25, 2016 | 2153322 |
| H20141101US1 | US | Issued | 14/633,301 | Feb 27, 2015 | 10,156,994 | Dec 18, 2018 | 2138011 |
| CT20151002US1 | US | Issued | 14/635,532 | Mar 2, 2015 | 9,349,447 | May 24, 2016 | 2134977 |
| LP7834-PRI-US-1 | US | Issued | 14/639,442 | Mar 5, 2015 | 9,710,170 | Jul 18, 2017 | 2156959 |
| H20141148US1 | US | Issued | 14/640,944 | Mar 6, 2015 | 9,678,665 | Jun 13, 2017 | 2147906 |
| H20141170US1 | US | Issued | 14/642,218 | Mar 9, 2015 | 10,275,310 | Apr 30, 2019 | 2138071 |
| ST20111021US3 | US | Issued | 14/657,780 | Mar 13, 2015 | 9,379,073 | Jun 28, 2016 | 2149397 |
| H20141198US1 | US | Issued | 14/658,129 | Mar 13, 2015 | 9,762,548 | Sep 12, 2017 | 2141377 |
| LP6405-PRI-US-1 | US | Issued | 14/661,952 | Mar 18, 2015 | 9,594,409 | Mar 14, 2017 | 2158319 |
| H20141132US1 | US | Issued | 14/664,768 | Mar 20, 2015 | 9,720,754 | Aug 1, 2017 | 2134287 |
| LP7734-PRI-US | US | Issued | 14/667,470 | Mar 24, 2015 | 9,785,361 | Oct 10, 2017 | 2157073 |
| VI20131001US3 | US | Issued | 14/667,804 | Mar 15, 2015 | 9,304,908 | Apr 5, 2016 | 2137549 |
| LP6519.X1-CIP-US-4 | US | Issued | 14/673,392 | Mar 30, 2015 | 10,444,998 | Oct 15, 2019 | 2138755 |
| LP8006-PRI-US | US | Issued | 14/673,544 | Mar 30, 2015 | 9,942,294 | Apr 10, 2018 | 2154301 |
| LP7887-PRI-US-1 | US | Issued | 14/675,531 | Mar 31, 2015 | 9,886,285 | Feb 6, 2018 | 2154673 |
| H20141146US1 | US | Issued | 14/683,850 | Apr 10, 2015 | 9,558,814 | Jan 31, 2017 | 2149139 |
| H20141177US1 | US | Issued | 14/689,043 | Apr 16, 2015 | 10,162,006 | Dec 25, 2018 | 2140986 |
| SDA-2446*A-US | US | Issued | 14/693,685 | Apr 22, 2015 | 10,073,714 | Sep 11, 2018 | 1843731 |
| LP6137-CON-US-3 | US | Issued | 14/698,766 | Apr 28, 2015 | 9,948,322 | Apr 17, 2018 | 2147379 |
| LP6069-DIV-US-3 | US | Issued | 14/700,760 | Apr 30, 2015 | 9,952,939 | Apr 24, 2018 | 2149327 |
| ST20081001US14 | US | Issued | 14/720,697 | May 22, 2015 | 9,411,522 | Aug 9, 2016 | 2141415 |
| LP6103-CON-US-2 | US | Issued | 14/722,673 | May 27, 2015 | 9,350,391 | May 24, 2016 | 2134658 |
| ST20111018US3 | US | Issued | 14/722,873 | May 27, 2015 | 10,248,566 | Apr 2, 2019 | 2150364 |
| ST20101009US4 | US | Issued | 14/724,770 | May 28, 2015 | 9,305,640 | Apr 5, 2016 | 2149057 |
| ST20121003US4 | US | Issued | 14/724,773 | May 28, 2015 | 9,224,456 | Dec 29, 2015 | 2146514 |
| CT20111002US4 | US | Issued | 14/733,919 | Jun 8, 2015 | 9,431,460 | Aug 30, 2016 | 2146288 |
| LP7735-PRI-US-1 | US | Issued | 14/740,206 | Jun 15, 2015 | 10,097,636 | Oct 9, 2018 | 2156289 |
| H20151036US1 | US | Issued | 14/744,444 | Jun 19, 2015 | 10,152,389 | Dec 11, 2018 | 2138527 |
| H20151055US1 | US | Issued | 14/744,947 | Jun 19, 2015 | 9,552,384 | Jan 24, 2017 | 2145648 |
| LP7736-PRI-US-1 | US | Issued | 14/746,598 | Jun 22, 2015 | 9,792,048 | Oct 17, 2017 | 2155379 |
| SDA-2550-US | US | Issued | 14/749,498 | Jun 24, 2015 | 10,289,327 | May 14, 2019 | 1865332 |
| H20151035US1 | US | Issued | 14/788,167 | Jun 30, 2015 | 9,472,281 | Oct 18, 2016 | 2151047 |
| H20151031US1 | US | Issued | 14/788,183 | Jun 30, 2015 | 9,595,669 | Mar 14, 2017 | 2138817 |
| ST20091010US3 | US | Issued | 14/788,658 | Jun 30, 2015 | 10,181,355 | Jan 15, 2019 | 2133302 |
| ST20121001US3 | US | Issued | 14/794,741 | Jul 8, 2015 | 9,514,823 | Dec 6, 2016 | 2140732 |
| CT20141004US2 | US | Issued | 14/795,836 | Jul 9, 2015 | 9,753,481 | Sep 5, 2017 | 2149856 |
| ST20111009US3 | US | Issued | 14/798,400 | Jul 13, 2015 | 9,977,736 | May 22, 2018 | 2143925 |
| VI20131003US2 | US | Issued | 14/808,380 | Jul 24, 2015 | 10,049,055 | Aug 14, 2018 | 2146002 |
| VI20081002US8 | US | Issued | 14/810,346 | Jul 27, 2015 | 9,536,609 | Jan 3, 2017 | 2138187 |
| LP6320-CON-US-3 | US | Issued | 14/810,391 | Jul 27, 2015 | 9,880,594 | Jan 30, 2018 | 2146419 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| SCSA-1000-US | US | Issued | 14/811,708 | Jul 28, 2015 | 10,642,962 | May 5, 2020 | 2424447 |
| LP6551-CON-US-3 | US | Issued | 14/812,933 | Jul 29, 2015 | 9,652,198 | May 16, 2017 | 2140446 |
| LP8225-PRI-US-1 | US | Issued | 14/813,634 | Jul 30, 2015 | 10,126,786 | Nov 13, 2018 | 2156505 |
| SDK0645.001US | US | Issued | 14/815,886 | Jul 31, 2015 | 10,055,147 | Aug 21, 2018 | 1880927 |
| SDK0645.002US | US | Issued | 14/815,891 | Jul 31, 2015 | 10,126,959 | Nov 13, 2018 | 1880930 |
| UPT-1008-US | US | Issued | 14/819,658 | Aug 6, 2015 | 10,416,850 | Sep 17, 2019 | 2265217 |
| H20151043US1 | US | Issued | 14/823,751 | Aug 11, 2015 | 9,659,637 | May 23, 2017 | 2152064 |
| H20151042US1 | US | Issued | 14/823,796 | Aug 11, 2015 | 10,133,625 | Nov 20, 2018 | 2133522 |
| H20141197US1 | US | Issued | 14/833,817 | Aug 24, 2015 | 10,209,891 | Feb 19, 2019 | 2139460 |
| H20141196US1 | US | Issued | 14/833,844 | Aug 24, 2015 | 10,108,503 | Oct 23, 2018 | 2149246 |
| H20141164US1 | US | Issued | 14/834,743 | Aug 25, 2015 | 10,157,656 | Dec 18, 2018 | 2133949 |
| H20141167US1 | US | Issued | 14/835,021 | Aug 25, 2015 | 9,780,143 | Oct 3, 2017 | 2134653 |
| ST20111020US4 | US | Issued | 14/841,635 | Aug 31, 2015 | 9,378,214 | Jun 28, 2016 | 2147607 |
| CT20141001US2 | US | Issued | 14/841,672 | Aug 31, 2015 | 9,871,043 | Jan 16, 2018 | 2144664 |
| H20151068US1 | US | Issued | 14/841,675 | Aug 31, 2015 | 9,852,782 | Dec 26, 2017 | 2139375 |
| LP4436-CON-US-2 | US | Issued | 14/843,122 | Sep 2, 2015 | 10,033,743 | Jul 24, 2018 | 2156861 |
| H20151032US1 | US | Issued | 14/845,016 | Sep 3, 2015 | 9,564,585 | Feb 7, 2017 | 2150363 |
| H20141100US2 | US | Issued | 14/846,568 | Sep 4, 2015 | 10,235,057 | Mar 19, 2019 | 2134443 |
| LP8046-PRI-US-1 | US | Issued | 14/848,158 | Sep 8, 2015 | 9,668,337 | May 30, 2017 | 2157190 |
| H20151056US1 | US | Issued | 14/850,741 | Sep 10, 2015 | 10,108,350 | Oct 23, 2018 | 2144674 |
| H20151056US2 | US | Issued | 14/850,802 | Sep 10, 2015 | 10,048,876 | Aug 14, 2018 | 2145069 |
| VI20131004US2 | US | Issued | 14/851,120 | Sep 11, 2015 | 9,734,027 | Aug 15, 2017 | 2141134 |
| LP4240-CON-US-3 | US | Issued | 14/853,920 | Sep 14, 2015 | 9,875,025 | Jan 23, 2018 | 2146210 |
| ST20121006US3 | US | Issued | 14/853,941 | Sep 14, 2015 | 9,881,670 | Jan 30, 2018 | 2152336 |
| LP8281-PRI-US-1 | US | Issued | 14/864,285 | Sep 24, 2015 | 9,727,261 | Aug 8, 2017 | 2156874 |
| H20151098US1 | US | Issued | 14/865,388 | Sep 25, 2015 | 9,793,922 | Oct 17, 2017 | 2151409 |
| SDA-2604-US | US | Issued | 14/867,999 | Sep 28, 2015 | 9,983,922 | May 29, 2018 | 1863837 |
| H20151114US1 | US | Issued | 14/871,096 | Sep 30, 2015 | 9,836,350 | Dec 5, 2017 | 2138617 |
| LP5524-CON-US-2 | US | Issued | 14/873,629 | Oct 2, 2015 | 10,108,347 | Oct 23, 2018 | 2145663 |
| LP6625-CON-US-3 | US | Issued | 14/876,567 | Oct 6, 2015 | 9,595,347 | Mar 14, 2017 | 2145266 |
| H20151182US1 | US | Issued | 14/879,313 | Oct 9, 2015 | 9,997,564 | Jun 12, 2018 | 2139063 |
| LP5435-CON-US2 | US | Issued | 14/881,103 | Oct 12, 2015 | 9,678,671 | Jun 13, 2017 | 2145243 |
| H20151030US1 | US | Issued | 14/882,147 | Oct 13, 2015 | 9,728,255 | Aug 8, 2017 | 2141540 |
| VE20091001US8 | US | Issued | 14/882,741 | Oct 14, 2015 | 10,108,348 | Oct 23, 2018 | 2150148 |
| SDA-2580-US | US | Issued | 14/883,496 | Oct 14, 2015 | 9,875,053 | Jan 23, 2018 | 1857593 |
| H20151143US1 | US | Issued | 14/920,853 | Oct 22, 2015 | 9,768,229 | Sep 19, 2017 | 2145748 |
| H20151124US1 | US | Issued | 14/922,547 | Oct 26, 2015 | 11,165,717 | Nov 2, 2021 | 2137632 |
| LP5647-CON-US-2 | US | Issued | 14/923,000 | Oct 26, 2015 | 10,379,755 | Aug 13, 2019 | 2141351 |
| SDA-2468-US | US | Issued | 14/924,545 | Oct 27, 2015 | 10,255,200 | Apr 9, 2019 | 1944482 |
| SDA-2555-US | US | Issued | 14/924,615 | Oct 27, 2015 | 9,996,299 | Jun 12, 2018 | 1944481 |
| H20151136US1 | US | Issued | 14/924,670 | Oct 27, 2015 | 10,243,881 | Mar 26, 2019 | 2132476 |
| H20151165US1 | US | Issued | 14/924,671 | Oct 27, 2015 | 10,025,652 | Jul 17, 2018 | 2143581 |
| H20151137US1 | US | Issued | 14/927,414 | Oct 29, 2015 | 9,830,966 | Nov 28, 2017 | 2150395 |
| LP8291-PRI-US-1 | US | Issued | 14/929,080 | Oct 30, 2015 | 9,620,226 | Apr 11, 2017 | 2157608 |
| LP8368-PRI-US-1 | US | Issued | 14/936,353 | Nov 9, 2015 | 9,857,999 | Jan 2, 2018 | 2158700 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| H20151156US1 | US | Issued | 14/941,125 | Nov 13, 2015 | 9,832,277 | Nov 28, 2017 | 2133566 |
| H20151170US1 | US | Issued | 14/941,198 | Nov 13, 2015 | 10,108,377 | Oct 23, 2018 | 2142748 |
| H20151075US1 | US | Issued | 14/943,841 | Nov 17, 2015 | 10,013,346 | Jul 3, 2018 | 2150880 |
| LP8379-PRI-US-1 | US | Issued | 14/945,240 | Nov 18, 2015 | 10,289,337 | May 14, 2019 | 2155262 |
| H20151102US1 | US | Issued | 14/948,145 | Nov 20, 2015 | 9,564,581 | Feb 7, 2017 | 2151153 |
| ST20121003US5 | US | Issued | 14/948,229 | Nov 20, 2015 | 9,377,962 | Jun 28, 2016 | 2144767 |
| CT20141007US2 | US | Issued | 14/956,173 | Dec 1, 2015 | 9,837,269 | Dec 5, 2017 | 2139986 |
| SK20131009US2 | US | Issued | 14/961,184 | Dec 7, 2015 | 9,507,529 | Nov 29, 2016 | 2134011 |
| LP5865-CON-US-3 | US | Issued | 14/961,856 | Dec 7, 2015 | 9,626,118 | Apr 18, 2017 | 2146455 |
| CT20151001US2 | US | Issued | 14/967,025 | Dec 11, 2015 | 9,570,516 | Feb 14, 2017 | 2137396 |
| H20151149US2 | US | Issued | 14/967,169 | Dec 11, 2015 | 9,921,969 | Mar 20, 2018 | 2141151 |
| VI20101001US16 | US | Issued | 14/968,875 | Dec 14, 2015 | 9,983,797 | May 29, 2018 | 2145413 |
| H20151160US1 | US | Issued | 14/971,911 | Dec 16, 2015 | 9,837,602 | Dec 5, 2017 | 2147050 |
| LP8372-PRI-US-1 | US | Issued | 14/972,013 | Dec 16, 2015 | 10,268,814 | Apr 23, 2019 | 2157488 |
| ST20121014US3 | US | Issued | 14/976,518 | Dec 21, 2015 | 10,452,473 | Oct 22, 2019 | 2152374 |
| LP6178-CON-US-3 | US | Issued | 14/976,574 | Dec 21, 2015 | 9,594,520 | Mar 14, 2017 | 2138330 |
| H20151177US1 | US | Issued | 14/977,269 | Dec 21, 2015 | 10,379,747 | Aug 13, 2019 | 2141382 |
| H20151176US1 | US | Issued | 14/979,278 | Dec 22, 2015 | 10,025,664 | Jul 17, 2018 | 2139390 |
| H20151110US1 | US | Issued | 14/983,308 | Dec 29, 2015 | 9,836,427 | Dec 5, 2017 | 2148394 |
| H20151120US1 | US | Issued | 14/987,244 | Jan 4, 2016 | 10,146,618 | Dec 4, 2018 | 2134248 |
| VI20061001US18 | US | Issued | 14/989,386 | Jan 6, 2016 | 9,836,409 | Dec 5, 2017 | 2133630 |
| LP5943-CON-US-2 | US | Issued | 14/990,100 | Jan 7, 2016 | 9,792,067 | Oct 17, 2017 | 2133668 |
| VI20061001US17 | US | Issued | 14/990,314 | Jan 7, 2016 | 9,672,158 | Jun 6, 2017 | 2133974 |
| H20151118US1 | US | Issued | 14/991,484 | Jan 8, 2016 | 9,620,227 | Apr 11, 2017 | 2136343 |
| H20151196US2 | US | Issued | 14/992,353 | Jan 11, 2016 | 9,886,196 | Feb 6, 2018 | 2133633 |
| H20151197US2 | US | Issued | 14/992,701 | Jan 11, 2016 | 10,108,340 | Oct 23, 2018 | 2144992 |
| LP7459-CON-US-1 | US | Issued | 14/993,127 | Jan 12, 2016 | 9,705,072 | Jul 11, 2017 | 2158441 |
| H20151175US1 | US | Issued | 14/993,531 | Jan 12, 2016 | 10,216,419 | Feb 26, 2019 | 2140151 |
| H20151115US1 | US | Issued | 15/007,965 | Jan 27, 2016 | 9,929,213 | Mar 27, 2018 | 2133744 |
| H20151142US1 | US | Issued | 15/009,448 | Jan 28, 2016 | 9,721,636 | Aug 1, 2017 | 2148406 |
| H20151185US1 | US | Issued | 15/011,541 | Jan 30, 2016 | 10,222,992 | Mar 5, 2019 | 2139859 |
| SK20131008US2 | US | Issued | 15/012,260 | Feb 1, 2016 | 9,542,111 | Jan 10, 2017 | 2141539 |
| SK20131008US3 | US | Issued | 15/012,294 | Feb 1, 2016 | 9,547,451 | Jan 17, 2017 | 2146483 |
| H20151180US1 | US | Issued | 15/014,007 | Feb 2, 2016 | 10,108,456 | Oct 23, 2018 | 2148917 |
| LP6277-CON-US-3 | US | Issued | 15/043,443 | Feb 12, 2016 | 9,620,220 | Apr 11, 2017 | 2136336 |
| H20151238US1 | US | Issued | 15/047,113 | Feb 18, 2016 | 9,704,594 | Jul 11, 2017 | 2132863 |
| H20141033US2 | US | Issued | 15/051,539 | Feb 23, 2015 | 9,436,618 | Sep 6, 2016 | 2145488 |
| H20151198US1 | US | Issued | 15/052,023 | Feb 24, 2016 | 10,055,377 | Aug 21, 2018 | 2143167 |
| H20151174US1 | US | Issued | 15/052,946 | Feb 25, 2016 | 9,898,341 | Feb 20, 2018 | 2146894 |
| LP7005-CON-US-1 | US | Issued | 15/053,133 | Feb 25, 2016 | 9,672,934 | Jun 6, 2017 | 2157429 |
| H20151151US1 | US | Issued | 15/058,461 | Mar 2, 2016 | 10,275,376 | Apr 30, 2019 | 2133278 |
| H20151246US1 | US | Issued | 15/058,538 | Mar 2, 2016 | 10,310,925 | Jun 4, 2019 | 2150207 |
| H20151231US1 | US | Issued | 15/061,595 | Mar 4, 2016 | 10,289,558 | May 14, 2019 | 2147968 |
| SDA-2604-1-US | US | Issued | 15/061,702 | Mar 4, 2016 | 9,875,062 | Jan 23, 2018 | 1999048 |
| H20151249US1 | US | Issued | 15/061,768 | Mar 4, 2016 | 9,959,068 | May 1, 2018 | 2151792 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| H20151243US1 | US | Issued | 15/062,456 | Mar 7, 2016 | 10,001,924 | Jun 19, 2018 | 2139300 |
| H20151226US1 | US | Issued | 15/065,001 | Mar 9, 2016 | 10,636,065 | Apr 28, 2020 | 2143979 |
| VI20121002US3 | US | Issued | 15/067,284 | Mar 11, 2016 | 9,811,285 | Nov 7, 2017 | 2141360 |
| H20151284US1 | US | Issued | 15/068,213 | Mar 11, 2016 | 10,127,979 | Nov 13, 2018 | 2142833 |
| H20141195US1 | US | Issued | 15/068,427 | Mar 11, 2016 | 9,761,308 | Sep 12, 2017 | 2139639 |
| H20151048US1 | US | Issued | 15/068,491 | Mar 11, 2016 | 10,198,313 | Feb 5, 2019 | 2151504 |
| H20151257US1 | US | Issued | 15/071,038 | Mar 15, 2016 | 10,254,985 | Apr 9, 2019 | 2150014 |
| H20151250US1 | US | Issued | 15/073,409 | Mar 17, 2016 | 10,459,793 | Oct 29, 2019 | 2139527 |
| VI20131001US4 | US | Issued | 15/076,742 | Mar 22, 2016 | 9,898,196 | Feb 20, 2018 | 2143472 |
| SK20131002US9 | US | Issued | 15/077,242 | Mar 22, 2016 | 9,901,010 | Feb 20, 2018 | 2143644 |
| VI20131002US5 | US | Issued | 15/077,282 | Mar 22, 2016 | 9,588,698 | Mar 7, 2017 | 2151145 |
| H20151202US1 | US | Issued | 15/077,302 | Mar 22, 2016 | 9,772,662 | Sep 26, 2017 | 2140919 |
| H20151203US1 | US | Issued | 15/077,695 | Mar 22, 2016 | 9,703,333 | Jul 11, 2017 | 2147461 |
| H20151282US1 | US | Issued | 15/080,525 | Mar 24, 2016 | 9,735,151 | Aug 15, 2017 | 2137002 |
| H20151168US1 | US | Issued | 15/084,333 | Mar 29, 2016 | 10,095,445 | Oct 9, 2018 | 2148370 |
| SK20131011US2 | US | Issued | 15/087,386 | Mar 31, 2016 | 9,891,675 | Feb 13, 2018 | 2149407 |
| SK20131001US2 | US | Issued | 15/087,548 | Mar 31, 2016 | 10,146,279 | Dec 4, 2018 | 2134517 |
| H20141191US2 | US | Issued | 15/090,249 | Apr 4, 2016 | 10,049,076 | Aug 14, 2018 | 2135078 |
| SDA-2769-US | US | Issued | 15/092,236 | Apr 6, 2016 | 10,114,743 | Oct 30, 2018 | 1975578 |
| VI20081003US6 | US | Issued | 15/092,492 | Apr 6, 2016 | 10,156,890 | Dec 18, 2018 | 2145423 |
| H20161011US1 | US | Issued | 15/098,253 | Apr 13, 2016 | 9,812,506 | Nov 7, 2017 | 2133360 |
| H20151270US1 | US | Issued | 15/098,668 | Apr 14, 2016 | 9,842,059 | Dec 12, 2017 | 2132542 |
| H20161014US1 | US | Issued | 15/098,963 | Apr 14, 2016 | 9,837,471 | Dec 5, 2017 | 2140246 |
| H20141102US2 | US | Issued | 15/130,320 | Apr 15, 2016 | 10,019,166 | Jul 10, 2018 | 2147784 |
| ST20121002US4 | US | Issued | 15/132,143 | Apr 18, 2016 | 10,298,261 | May 21, 2019 | 2146920 |
| VI20061003US6 | US | Issued | 15/133,217 | Apr 19, 2016 | 9,905,303 | Feb 27, 2018 | 2149425 |
| H20151163US1 | US | Issued | 15/139,988 | Apr 27, 2016 | 10,019,306 | Jul 10, 2018 | 2147586 |
| H20151245US1 | US | Issued | 15/140,241 | Apr 27, 2016 | 10,380,100 | Aug 13, 2019 | 2145335 |
| H20151224US1 | US | Issued | 15/141,761 | Apr 28, 2016 | 9,711,718 | Jul 18, 2017 | 2144328 |
| H20151281US1 | US | Issued | 15/145,575 | May 3, 2016 | 9,508,399 | Nov 29, 2016 | 2142560 |
| H20151223US1 | US | Issued | 15/145,648 | May 3, 2016 | 10,069,068 | Sep 4, 2018 | 2143614 |
| H20151244US1 | US | Issued | 15/146,685 | May 4, 2016 | 10,380,069 | Aug 13, 2019 | 2134512 |
| H20161023US1 | US | Issued | 15/147,465 | May 5, 2016 | 9,940,261 | Apr 10, 2018 | 2149047 |
| SK20131010US2 | US | Issued | 15/149,706 | May 9, 2016 | 9,645,940 | May 9, 2017 | 2136465 |
| LP7049-ORD-US-3 | US | Issued | 15/150,340 | May 9, 2016 | 9,748,974 | Aug 29, 2017 | 2140230 |
| HSJ920120041US3 | US | Issued | 15/154,418 | May 13, 2016 | 9,652,156 | May 16, 2017 | 2147422 |
| ST20091007US2 | US | Issued | 15/156,267 | May 16, 2016 | 9,990,315 | Jun 5, 2018 | 2137629 |
| H20161004US1 | US | Issued | 15/162,332 | May 23, 2016 | 10,020,346 | Jul 10, 2018 | 2141086 |
| LP6103-CON-US-3 | US | Issued | 15/162,504 | May 23, 2016 | 9,985,652 | May 29, 2018 | 2141430 |
| LP7210-CON-US-3 | US | Issued | 15/166,694 | May 27, 2016 | 10,061,696 | Aug 28, 2018 | 2146366 |
| SDA-2718-US | US | Issued | 15/167,316 | May 27, 2016 | 9,996,281 | Jun 12, 2018 | 2033963 |
| LP4515-CON-US-2 | US | Issued | 15/174,955 | Jun 6, 2016 | 10,025,712 | Jul 17, 2018 | 2140228 |
| H20141077US2 | US | Issued | 15/181,251 | Jun 13, 2016 | 9,818,486 | Nov 14, 2017 | 2141556 |
| CT20121001US4 | US | Issued | 15/181,551 | Jun 14, 2016 | 10,008,542 | Jun 26, 2018 | 2144989 |
| H20161052US1 | US | Issued | 15/183,657 | Jun 15, 2016 | 10,067,881 | Sep 4, 2018 | 2152377 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| H20161040US1 | US | Issued | 15/194,675 | Jun 28, 2016 | 10,192,616 | Jan 29, 2019 | 2141268 |
| H20161041US1 | US | Issued | 15/194,678 | Jun 28, 2016 | 9,887,004 | Feb 6, 2018 | 2134286 |
| H20151212US1 | US | Issued | 15/197,116 | Jun 29, 2016 | 10,229,048 | Mar 12, 2019 | 2136556 |
| H20151213US1 | US | Issued | 15/197,131 | Jun 29, 2016 | 10,175,896 | Jan 8, 2019 | 2133569 |
| H20151216US1 | US | Issued | 15/197,183 | Jun 29, 2016 | 11,216,361 | Jan 4, 2022 | 2134427 |
| H20151217US1 | US | Issued | 15/197,196 | Jun 29, 2016 | 10,235,287 | Mar 19, 2019 | 2151759 |
| H20141168US2 | US | Issued | 15/197,847 | Jun 30, 2016 | 9,899,595 | Feb 20, 2018 | 2134544 |
| H20161059US1 | US | Issued | 15/198,963 | Jun 30, 2016 | 10,089,134 | Oct 2, 2018 | 2138484 |
| ST20101006US4 | US | Issued | 15/207,414 | Jul 11, 2016 | 10,613,781 | Apr 7, 2020 | 2140217 |
| H20161062US1 | US | Issued | 15/214,185 | Jul 19, 2016 | 10,067,683 | Sep 4, 2018 | 2148314 |
| H20161019US1 | US | Issued | 15/214,345 | Jul 19, 2016 | 10,289,544 | May 14, 2019 | 2150312 |
| H20161049US1 | US | Issued | 15/219,220 | Jul 25, 2016 | 9,892,793 | Feb 13, 2018 | 2146282 |
| H20161045US1 | US | Issued | 15/221,407 | Jul 27, 2016 | 9,876,054 | Jan 23, 2018 | 2150317 |
| SDA-2604-2-US | US | Issued | 15/225,884 | Aug 2, 2016 | 9,880,752 | Jan 30, 2018 | 2056237 |
| H20141147US1 | US | Issued | 15/226,590 | Aug 2, 2016 | 10,289,408 | May 14, 2019 | 2145495 |
| H20141033US3 | US | Issued | 15/226,639 | Aug 2, 2016 | 9,959,218 | May 1, 2018 | 2135633 |
| CT20111002US5 | US | Issued | 15/236,600 | Aug 15, 2016 | 9,812,503 | Nov 7, 2017 | 2137327 |
| H20151219US1 | US | Issued | 15/243,708 | Aug 22, 2016 | 10,394,619 | Aug 27, 2019 | 2146532 |
| H20151215US1 | US | Issued | 15/245,079 | Aug 23, 2016 | 10,177,785 | Jan 8, 2019 | 2148319 |
| LP6992-CON-US-1 | US | Issued | 15/250,762 | Aug 29, 2016 | 9,720,699 | Aug 1, 2017 | 2153234 |
| H20161065US1 | US | Issued | 15/257,598 | Sep 6, 2016 | 10,290,353 | May 14, 2019 | 2146750 |
| H20131018US2 | US | Issued | 15/257,741 | Sep 6, 2016 | 10,175,948 | Jan 8, 2019 | 2136798 |
| H20161085US1 | US | Issued | 15/261,061 | Sep 9, 2016 | 9,927,999 | Mar 27, 2018 | 2135155 |
| H20161064US1 | US | Issued | 15/264,391 | Sep 13, 2016 | 9,971,515 | May 15, 2018 | 2151610 |
| H20161076US1 | US | Issued | 15/266,690 | Sep 15, 2016 | 10,031,689 | Jul 24, 2018 | 2143093 |
| LP5944-CON-US-3 | US | Issued | 15/275,670 | Sep 26, 2016 | 9,817,577 | Nov 14, 2017 | 2138290 |
| H20151033US2 | US | Issued | 15/280,094 | Sep 29, 2016 | 9,755,141 | Sep 5, 2017 | 2149395 |
| LP4213-ORD-US4 | US | Issued | 15/294,063 | Oct 14, 2016 | 10,048,875 | Aug 14, 2018 | 2134759 |
| LP6481-CON-US-5 | US | Issued | 15/331,406 | Oct 21, 2016 | 9,990,136 | Jun 5, 2018 | 2154217 |
| H20151047US2 | US | Issued | 15/331,552 | Oct 21, 2016 | 10,282,111 | May 7, 2019 | 2144706 |
| H20151050US2 | US | Issued | 15/331,666 | Oct 21, 2016 | 10,509,603 | Dec 17, 2019 | 2135445 |
| VI20131002US6 | US | Issued | 15/332,740 | Oct 24, 2016 | 9,733,840 | Aug 15, 2017 | 2143710 |
| LP5959-PRI-US2 | US | Issued | 15/345,100 | Nov 7, 2016 | 10,055,345 | Aug 21, 2018 | 2148374 |
| H20161042US1 | US | Issued | 15/351,620 | Nov 15, 2016 | 10,284,230 | May 7, 2019 | 2132296 |
| H20151236US2 | US | Issued | 15/355,851 | Nov 18, 2016 | 10,318,164 | Jun 11, 2019 | 2147227 |
| H20141107US2 | US | Issued | 15/357,155 | Nov 21, 2016 | 10,445,242 | Oct 15, 2019 | 2145214 |
| UPT-1005-a-US | US | Issued | 15/364,919 | Nov 30, 2016 | 9,904,682 | Feb 27, 2018 | 2262282 |
| H20141165US2 | US | Issued | 15/369,601 | Dec 5, 2016 | 9,673,387 | Jun 6, 2017 | 2136975 |
| H20151055US2 | US | Issued | 15/380,826 | Dec 15, 2016 | 10,089,360 | Oct 2, 2018 | 2138815 |
| H20161114US1 | US | Issued | 15/382,564 | Dec 16, 2016 | 10,359,953 | Jul 23, 2019 | 2142967 |
| H20161142US1 | US | Issued | 15/388,603 | Dec 22, 2016 | 10,545,810 | Jan 28, 2020 | 2132397 |
| H20161124US1 | US | Issued | 15/388,623 | Dec 22, 2016 | 10,175,890 | Jan 8, 2019 | 2135398 |
| H20161115US1 | US | Issued | 15/388,737 | Dec 22, 2016 | 10,290,346 | May 14, 2019 | 2140880 |
| H20161150US1 | US | Issued | 15/388,768 | Dec 22, 2016 | 10,235,069 | Mar 19, 2019 | 2143215 |
| H20161128US1 | US | Issued | 15/388,883 | Dec 22, 2016 | 10,445,199 | Oct 15, 2019 | 2146309 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| H20161129US1 | US | Issued | 15/392,512 | Dec 28, 2016 | 10,254,966 | Apr 9, 2019 | 2136403 |
| H20161143US1 | US | Issued | 15/394,560 | Dec 29, 2016 | 10,372,382 | Aug 6, 2019 | 2143662 |
| CNA-0037-US | US | Issued | 15/394,986 | Dec 30, 2016 | 10,304,816 | May 28, 2019 | 2109900 |
| H20161130US1 | US | Issued | 15/395,144 | Dec 30, 2016 | 10,467,074 | Nov 5, 2019 | 2144070 |
| H20161148US1 | US | Issued | 15/395,161 | Dec 30, 2016 | 10,740,042 | Aug 11, 2020 | 2134083 |
| SDA-3018-US | US | Issued | 15/395,279 | Dec 30, 2016 | 10,304,559 | May 28, 2019 | 2102791 |
| H20161074US1 | US | Issued | 15/395,415 | Dec 30, 2016 | 10,114,795 | Oct 30, 2018 | 2146902 |
| H20161066US1 | US | Issued | 15/395,474 | Dec 30, 2016 | 10,885,985 | Jan 5, 2021 | 2149895 |
| H20161144US1 | US | Issued | 15/396,206 | Dec 30, 2016 | 10,373,695 | Aug 6, 2019 | 2149888 |
| H20161145US1 | US | Issued | 15/396,361 | Dec 30, 2016 | 10,255,179 | Apr 9, 2019 | 2135876 |
| H20161117US1 | US | Issued | 15/396,366 | Dec 30, 2016 | 9,838,033 | Dec 5, 2017 | 2142102 |
| H20161116US1 | US | Issued | 15/396,367 | Dec 30, 2016 | 10,289,348 | May 14, 2019 | 2142720 |
| H20161146US1 | US | Issued | 15/396,371 | Dec 30, 2016 | 10,496,470 | Dec 3, 2019 | 2144733 |
| H20161152US1 | US | Issued | 15/396,405 | Dec 30, 2016 | 10,452,468 | Oct 22, 2019 | 2137692 |
| H20161147US1 | US | Issued | 15/396,411 | Dec 30, 2016 | 10,380,028 | Aug 13, 2019 | 2132406 |
| H20161141US1 | US | Issued | 15/396,547 | Dec 31, 2016 | 10,204,693 | Feb 12, 2019 | 2148674 |
| H20161140US1 | US | Issued | 15/396,548 | Dec 31, 2016 | 10,289,317 | May 14, 2019 | 2151443 |
| H20161121US1 | US | Issued | 15/403,800 | Jan 11, 2017 | 9,911,494 | Mar 6, 2018 | 2150761 |
| H20151032US2 | US | Issued | 15/406,221 | Jan 13, 2017 | 10,020,053 | Jul 10, 2018 | 2171023 |
| SDA-2879-1-US | US | Issued | 15/408,823 | Jan 18, 2017 | 10,284,233 | May 7, 2019 | 2170179 |
| SDA-3017-US | US | Issued | 15/408,943 | Jan 18, 2017 | 10,255,000 | Apr 9, 2019 | 2102790 |
| CT20151001US3 | US | Issued | 15/412,566 | Jan 23, 2017 | 9,837,472 | Dec 5, 2017 | 2175690 |
| LP7341-CON-US-3 | US | Issued | 15/413,360 | Jan 23, 2017 | 10,020,065 | Jul 10, 2018 | 2172022 |
| H20161120US1 | US | Issued | 15/418,178 | Jan 27, 2017 | 9,928,907 | Mar 27, 2018 | 2134211 |
| SDA-2998-US | US | Issued | 15/418,455 | Jan 27, 2017 | 10,223,022 | Mar 5, 2019 | 2092682 |
| H20161086US2 | US | Issued | 15/423,205 | Feb 2, 2017 | 10,152,435 | Dec 11, 2018 | 2133650 |
| H20161126US1 | US | Issued | 15/426,949 | Feb 7, 2017 | 10,222,996 | Mar 5, 2019 | 2141178 |
| H20161151US1 | US | Issued | 15/426,951 | Feb 7, 2017 | 10,180,794 | Jan 15, 2019 | 2132989 |
| H20161131US3 | US | Issued | 15/428,745 | Feb 9, 2017 | 10,254,982 | Apr 9, 2019 | 2148987 |
| SDA-3022-US | US | Issued | 15/435,668 | Feb 17, 2017 | 10,438,664 | Oct 8, 2019 | 2186415 |
| H20141118US2 | US | Issued | 15/436,697 | Feb 17, 2017 | 10,566,061 | Feb 18, 2020 | 2186809 |
| H20141091US2 | US | Issued | 15/445,921 | Feb 28, 2017 | 10,289,314 | May 14, 2019 | 2194259 |
| H20151149US4 | US | Issued | 15/449,612 | Mar 3, 2017 | 10,452,533 | Oct 22, 2019 | 2135728 |
| SDA-3008-US | US | Issued | 15/452,039 | Mar 7, 2017 | 10,275,378 | Apr 30, 2019 | 2096937 |
| SK20131002US10 | US | Issued | 15/452,606 | Mar 7, 2017 | 10,037,158 | Jul 31, 2018 | 2194263 |
| SDA-3009-US | US | Issued | 15/456,237 | Mar 10, 2017 | 10,019,332 | Jul 10, 2018 | 2096938 |
| LP6405-CON-US-1 | US | Issued | 15/456,267 | Mar 10, 2017 | 10,289,173 | May 14, 2019 | 2190508 |
| SDA-2945-2-US | US | Issued | 15/456,648 | Mar 13, 2017 | 10,097,208 | Oct 9, 2018 | 2194265 |
| SDA-3006-US | US | Issued | 15/457,676 | Mar 13, 2017 | 10,817,191 | Oct 27, 2020 | 2096926 |
| LP6178-CON-US-4 | US | Issued | 15/458,901 | Mar 14, 2017 | 10,254,983 | Apr 9, 2019 | 2198940 |
| SK20131002US11 | US | Issued | 15/458,945 | Mar 14, 2017 | 11,010,075 | May 18, 2021 | 2196359 |
| H20161176US1 | US | Issued | 15/459,339 | Mar 15, 2017 | 10,228,862 | Mar 12, 2019 | 2145542 |
| LP7059-CON-US-1 | US | Issued | 15/461,379 | Mar 16, 2017 | 10,216,442 | Feb 26, 2019 | 2194549 |
| H20141200US2 | US | Issued | 15/463,395 | Mar 20, 2017 | 9,959,166 | May 1, 2018 | 2198939 |
| SDA-3040-US | US | Issued | 15/465,367 | Mar 21, 2017 | 11,188,456 | Nov 30, 2021 | 2109784 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| LP8291-CON-US-1 | US | Issued | 15/466,004 | Mar 22, 2017 | 9,922,727 | Mar 20, 2018 | 2169695 |
| SDA-2996-US | US | Issued | 15/468,512 | Mar 24, 2017 | 9,837,153 | Dec 5, 2017 | 2092379 |
| SDA-2995-US | US | Issued | 15/468,620 | Mar 24, 2017 | 10,466,903 | Nov 5, 2019 | 2092355 |
| H20161131US4 | US | Issued | 15/469,384 | Mar 24, 2017 | 10,216,571 | Feb 26, 2019 | 2138393 |
| SK20131002US12 | US | Issued | 15/470,695 | Mar 27, 2017 | 10,282,121 | May 7, 2019 | 2205459 |
| H20161158US1 | US | Issued | 15/470,787 | Mar 27, 2017 | 10,289,315 | May 14, 2019 | 2133388 |
| SDA-3032-US | US | Issued | 15/471,781 | Mar 28, 2017 | 10,269,439 | Apr 23, 2019 | 2107513 |
| SDA-3033-US | US | Issued | 15/472,326 | Mar 29, 2017 | 10,360,973 | Jul 23, 2019 | 2206342 |
| SDA-3078-US | US | Issued | 15/473,044 | Mar 29, 2017 | 11,016,545 | May 25, 2021 | 2178144 |
| H20161169US1 | US | Issued | 15/474,340 | Mar 30, 2017 | 10,565,115 | Feb 18, 2020 | 2136413 |
| SDA-3049-US | US | Issued | 15/474,355 | Mar 30, 2017 | 10,289,330 | May 14, 2019 | 2166066 |
| SDA-3020-US | US | Issued | 15/476,626 | Mar 31, 2017 | 10,282,097 | May 7, 2019 | 2207508 |
| H20161011US2 | US | Issued | 15/477,739 | Apr 3, 2017 | 9,929,214 | Mar 27, 2018 | 2208693 |
| H20151118US2 | US | Issued | 15/484,038 | Apr 10, 2017 | 10,068,650 | Sep 4, 2018 | 2210696 |
| H20141117US2 | US | Issued | 15/484,039 | Apr 10, 2017 | 10,133,629 | Nov 20, 2018 | 2210697 |
| LP6277-CON-US-4 | US | Issued | 15/484,044 | Apr 10, 2017 | 10,109,352 | Oct 23, 2018 | 2210699 |
| LP6448-CON-US-3 | US | Issued | 15/486,224 | Apr 12, 2017 | 10,552,379 | Feb 4, 2020 | 2209631 |
| VI20061002US20 | US | Issued | 15/489,282 | Apr 17, 2017 | 10,191,842 | Jan 29, 2019 | 2213048 |
| SK20131013US3 | US | Issued | 15/489,632 | Apr 17, 2017 | 10,380,014 | Aug 13, 2019 | 2213158 |
| SDA-3079-US | US | Issued | 15/490,724 | Apr 18, 2017 | 10,445,259 | Oct 15, 2019 | 2178151 |
| SDA-3092-US | US | Issued | 15/492,141 | Apr 20, 2017 | 10,629,230 | Apr 21, 2020 | 2185872 |
| H20161159US1 | US | Issued | 15/492,221 | Apr 20, 2017 | 10,282,127 | May 7, 2019 | 2137809 |
| LP6536-CON-US-3 | US | Issued | 15/495,900 | Apr 24, 2017 | 10,114,744 | Oct 30, 2018 | 2216715 |
| SDA-3072-US | US | Issued | 15/497,547 | Apr 26, 2017 | 10,564,853 | Feb 18, 2020 | 2170964 |
| H20161112US1 | US | Issued | 15/497,879 | Apr 26, 2017 | 10,275,309 | Apr 30, 2019 | 2150296 |
| SDA-2997-US | US | Issued | 15/583,738 | May 1, 2017 | 10,115,471 | Oct 30, 2018 | 2092498 |
| SDA-3052-US | US | Issued | 15/583,747 | May 1, 2017 | 10,229,751 | Mar 12, 2019 | 2166124 |
| SDA-2985*B-US | US | Issued | 15/585,753 | May 3, 2017 | 10,387,081 | Aug 20, 2019 | 2218723 |
| SDA-2986-US | US | Issued | 15/585,808 | May 3, 2017 | 10,296,249 | May 21, 2019 | 2083333 |
| SDA-2987-US | US | Issued | 15/585,827 | May 3, 2017 | 10,725,835 | Jul 28, 2020 | 2083334 |
| SDA-3053-US | US | Issued | 15/589,332 | May 8, 2017 | 10,554,227 | Feb 4, 2020 | 2220694 |
| H20161175US1 | US | Issued | 15/593,206 | May 11, 2017 | 10,289,551 | May 14, 2019 | 2133656 |
| SDA-3105*A-US | US | Issued | 15/596,524 | May 16, 2017 | 10,033,524 | Jul 24, 2018 | 2188834 |
| SDA-3105*B-US | US | Issued | 15/596,617 | May 16, 2017 | 10,541,897 | Jan 21, 2020 | 2223342 |
| SDA-3123-US | US | Issued | 15/599,931 | May 19, 2017 | 10,565,041 | Feb 18, 2020 | 2190917 |
| SDA-3124-US | US | Issued | 15/599,937 | May 19, 2017 | 10,425,333 | Sep 24, 2019 | 2192183 |
| H20161174US1 | US | Issued | 15/600,672 | May 19, 2017 | 10,635,617 | Apr 28, 2020 | 2138976 |
| H20161170US1 | US | Issued | 15/600,673 | May 19, 2017 | 10,453,548 | Oct 22, 2019 | 2136970 |
| LP8046-CON-US-1 | US | Issued | 15/602,725 | May 23, 2017 | 10,021,777 | Jul 10, 2018 | 2218727 |
| SDA-3023-US | US | Issued | 15/602,874 | May 23, 2017 | 10,452,278 | Oct 22, 2019 | 2104005 |
| H20151268US3 | US | Issued | 15/604,567 | May 24, 2017 | 11,599,505 | Mar 7, 2023 | 2229966 |
| H20161177US1 | US | Issued | 15/604,575 | May 24, 2017 | 10,503,412 | Dec 10, 2019 | 2149456 |
| SDA-3116-US | US | Issued | 15/605,102 | May 25, 2017 | 10,297,324 | May 21, 2019 | 2190364 |
| SDA-3104-US | US | Issued | 15/607,521 | May 28, 2017 | 10,489,077 | Nov 26, 2019 | 2188803 |
| H20161160US1 | US | Issued | 15/608,945 | May 30, 2017 | 10,540,323 | Jan 21, 2020 | 2137454 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| SDA-3205-US | US | Issued | 15/611,510 | Jun 1, 2017 | 10,289,552 | May 14, 2019 | 2230484 |
| SDA-3147-US | US | Issued | 15/611,958 | Jun 2, 2017 | 10,013,194 | Jul 3, 2018 | 2194770 |
| SDA-3070-US | US | Issued | 15/613,012 | Jun 2, 2017 | 10,809,928 | Oct 20, 2020 | 2168553 |
| SDA-3060-US | US | Issued | 15/613,795 | Jun 5, 2017 | 10,509,569 | Dec 17, 2019 | 2167528 |
| SDA-3101-US | US | Issued | 15/614,044 | Jun 5, 2017 | 10,579,611 | Mar 3, 2020 | 2188661 |
| SDA-2688-1-US | US | Issued | 15/614,140 | Jun 5, 2017 | 10,180,874 | Jan 15, 2019 | 2233368 |
| SDA-3055-US | US | Issued | 15/614,415 | Jun 5, 2017 | 10,083,754 | Sep 25, 2018 | 2166407 |
| SDA-3138-US | US | Issued | 15/614,914 | Jun 6, 2017 | 9,912,352 | Mar 6, 2018 | 2194217 |
| MSA-1469-3-US | US | Issued | 15/615,175 | Jun 6, 2017 | 10,475,523 | Nov 12, 2019 | 2233060 |
| SDA-2994-1-US | US | Issued | 15/615,368 | Jun 6, 2017 | 10,359,955 | Jul 23, 2019 | 2233062 |
| SDA-2782-2-US | US | Issued | 15/617,059 | Jun 8, 2017 | 10,389,389 | Aug 20, 2019 | 2233073 |
| SDA-3137-US | US | Issued | 15/617,411 | Jun 8, 2017 | 10,621,116 | Apr 14, 2020 | 2194212 |
| SDA-3230-US | US | Issued | 15/617,629 | Jun 8, 2017 | 10,382,067 | Aug 13, 2019 | 2222220 |
| SDA-2718-1-US | US | Issued | 15/619,157 | Jun 9, 2017 | 10,446,242 | Oct 15, 2019 | 2235042 |
| SDA-2984*B-US | US | Issued | 15/621,476 | Jun 13, 2017 | 10,154,429 | Dec 11, 2018 | 2235130 |
| SDA-3106-US | US | Issued | 15/621,480 | Jun 13, 2017 | 10,534,546 | Jan 14, 2020 | 2188869 |
| SDA-3126-US | US | Issued | 15/621,567 | Jun 13, 2017 | 10,379,139 | Aug 13, 2019 | 2235962 |
| H20151218US2 | US | Issued | 15/621,960 | Jun 13, 2017 | 10,572,153 | Feb 25, 2020 | 2147801 |
| SDA-3183-US | US | Issued | 15/622,857 | Jun 14, 2017 | 10,289,333 | May 14, 2019 | 2208521 |
| H20161037US1 | US | Issued | 15/626,027 | Jun 16, 2017 | 10,379,952 | Aug 13, 2019 | 2140530 |
| H20161118US1 | US | Issued | 15/626,043 | Jun 16, 2017 | 10,243,583 | Mar 26, 2019 | 2151388 |
| H20151149US3 | US | Issued | 15/627,042 | Jun 19, 2017 | 10,445,232 | Oct 15, 2019 | 2135800 |
| H20151149US5 | US | Issued | 15/627,091 | Jun 19, 2017 | 10,452,560 | Oct 22, 2019 | 2145099 |
| H20151149US6 | US | Issued | 15/627,135 | Jun 19, 2017 | 10,445,251 | Oct 15, 2019 | 2132238 |
| H20151282US2 | US | Issued | 15/628,317 | Jun 20, 2017 | 10,586,794 | Mar 10, 2020 | 2237759 |
| SDA-3209-US | US | Issued | 15/628,361 | Jun 20, 2017 | 10,521,343 | Dec 31, 2019 | 2237514 |
| H20151282US3 | US | Issued | 15/629,152 | Jun 21, 2017 | 10,121,782 | Nov 6, 2018 | 2238407 |
| SDA-3191-US | US | Issued | 15/630,438 | Jun 22, 2017 | 10,114,586 | Oct 30, 2018 | 2211001 |
| SDA-2958-2-US | US | Issued | 15/630,906 | Jun 22, 2017 | 10,565,040 | Feb 18, 2020 | 2239392 |
| SDA-3165-US | US | Issued | 15/631,034 | Jun 23, 2017 | 10,430,329 | Oct 1, 2019 | 2205891 |
| SDA-3210-US | US | Issued | 15/631,293 | Jun 23, 2017 | 10,339,343 | Jul 2, 2019 | 2238773 |
| SDA-3155-US | US | Issued | 15/633,307 | Jun 26, 2017 | 10,891,052 | Jan 12, 2021 | 2197426 |
| SDA-3169-US | US | Issued | 15/633,388 | Jun 26, 2017 | 10,324,859 | Jun 18, 2019 | 2206899 |
| SDA-3231-US | US | Issued | 15/633,479 | Jun 26, 2017 | 10,403,377 | Sep 3, 2019 | 2222227 |
| SDA-3168-US | US | Issued | 15/633,608 | Jun 26, 2017 | 10,649,661 | May 12, 2020 | 2206882 |
| SDA-3114-US | US | Issued | 15/633,831 | Jun 27, 2017 | 10,338,841 | Jul 2, 2019 | 2189994 |
| SDA-3192-US | US | Issued | 15/633,848 | Jun 27, 2017 | 10,459,786 | Oct 29, 2019 | 2211034 |
| SDA-3161-US | US | Issued | 15/635,687 | Jun 28, 2017 | 10,579,567 | Mar 3, 2020 | 2204921 |
| SDA-3238-US | US | Issued | 15/636,023 | Jun 28, 2017 | 10,026,483 | Jul 17, 2018 | 2224199 |
| SDA-3237-US | US | Issued | 15/636,496 | Jun 28, 2017 | 10,372,341 | Aug 6, 2019 | 2224171 |
| SDA-2951-US | US | Issued | 15/637,344 | Jun 29, 2017 | 10,635,584 | Apr 28, 2020 | 2061777 |
| SDA-2958-3-US | US | Issued | 15/638,045 | Jun 29, 2017 | 10,530,393 | Jan 7, 2020 | 2241048 |
| SDA-3042-US | US | Issued | 15/638,179 | Jun 29, 2017 | 10,970,232 | Apr 6, 2021 | 2220693 |
| SDA-3196-US | US | Issued | 15/639,832 | Jun 30, 2017 | 10,372,646 | Aug 6, 2019 | 2212268 |
| SDA-3061*A-US | US | Issued | 15/639,988 | Jun 30, 2017 | 10,654,613 | May 19, 2020 | 2241843 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| LP7393-CON-US-3 | US | Issued | 15/640,050 | Jun 30, 2017 | 10,278,296 | Apr 30, 2019 | 2236923 |
| SDA-3174-US | US | Issued | 15/640,225 | Jun 30, 2017 | 11,049,009 | Jun 29, 2021 | 2241100 |
| LP8281-CON-US-1 | US | Issued | 15/641,258 | Jul 4, 2017 | 10,481,809 | Nov 19, 2019 | 2240264 |
| SDA-3087-US | US | Issued | 15/641,708 | Jul 5, 2017 | 10,635,331 | Apr 28, 2020 | 2183894 |
| SDA-3221-US | US | Issued | 15/651,544 | Jul 17, 2017 | 10,296,473 | May 21, 2019 | 2219622 |
| H20161111US1 | US | Issued | 15/657,224 | Jul 24, 2017 | 10,503,608 | Dec 10, 2019 | 2148962 |
| SDA-3239-US | US | Issued | 15/659,208 | Jul 25, 2017 | 10,643,707 | May 5, 2020 | 2224353 |
| SDA-3211-US | US | Issued | 15/661,431 | Jul 27, 2017 | 10,521,306 | Dec 31, 2019 | 2216205 |
| SDA-3171-US | US | Issued | 15/661,882 | Jul 27, 2017 | 10,115,437 | Oct 30, 2018 | 2249390 |
| H20161050US2 | US | Issued | 15/662,158 | Jul 27, 2017 | 10,530,391 | Jan 7, 2020 | 2251424 |
| H20161168US2 | US | Issued | 15/662,199 | Jul 27, 2017 | 10,387,246 | Aug 20, 2019 | 2249388 |
| H20161173US2 | US | Issued | 15/664,667 | Jul 31, 2017 | 10,379,758 | Aug 13, 2019 | 2251573 |
| H20161167US2 | US | Issued | 15/665,200 | Jul 31, 2017 | 10,236,070 | Mar 19, 2019 | 2251850 |
| H20151030US1 | US | Issued | 15/667,000 | Aug 2, 2017 | 10,163,504 | Dec 25, 2018 | 2251420 |
| LP6780-ORD-US-3 | US | Issued | 15/669,685 | Aug 4, 2017 | 10,289,168 | May 14, 2019 | 2253966 |
| SDA-3117-US | US | Issued | 15/671,141 | Aug 7, 2017 | 10,256,843 | Apr 9, 2019 | 2253918 |
| SDA-2947-US | US | Issued | 15/673,143 | Aug 9, 2017 | 10,387,303 | Aug 20, 2019 | 2244081 |
| WDA-3365-US | US | Issued | 15/676,708 | Aug 14, 2017 | 10,521,617 | Dec 31, 2019 | 2251219 |
| H20161172US2 | US | Issued | 15/677,941 | Aug 15, 2017 | 10,379,765 | Aug 13, 2019 | 2258273 |
| SDA-3264-US | US | Issued | 15/679,025 | Aug 16, 2017 | 10,346,232 | Jul 9, 2019 | 2232358 |
| SDA-3240-US | US | Issued | 15/679,468 | Aug 17, 2017 | 10,466,920 | Nov 5, 2019 | 2254137 |
| SDA-3247-US | US | Issued | 15/684,206 | Aug 23, 2017 | 10,423,349 | Sep 24, 2019 | 2226831 |
| H20151143US2 | US | Issued | 15/684,892 | Aug 23, 2017 | 10,490,601 | Nov 26, 2019 | 2292319 |
| SDA-3172-US | US | Issued | 15/685,555 | Aug 24, 2017 | 10,459,803 | Oct 29, 2019 | 2261637 |
| SDA-3223-US | US | Issued | 15/688,095 | Aug 28, 2017 | 10,289,557 | May 14, 2019 | 2219930 |
| WDA-3354-US | US | Issued | 15/689,427 | Aug 29, 2017 | 10,831,719 | Nov 10, 2020 | 2250187 |
| WDA-3353-US | US | Issued | 15/690,068 | Aug 29, 2017 | 10,560,528 | Feb 11, 2020 | 2250181 |
| WDA-3348-US | US | Issued | 15/690,114 | Aug 29, 2017 | 10,545,829 | Jan 28, 2020 | 2248890 |
| SDA-3115-US | US | Issued | 15/692,877 | Aug 31, 2017 | 10,254,783 | Apr 9, 2019 | 2264538 |
| SDA-3034-US | US | Issued | 15/693,021 | Aug 31, 2017 | 10,956,083 | Mar 23, 2021 | 2264541 |
| SDA-3224-US | US | Issued | 15/695,686 | Sep 5, 2017 | 10,474,391 | Nov 12, 2019 | 2220075 |
| H20151068US2 | US | Issued | 15/696,637 | Sep 6, 2017 | 10,269,400 | Apr 23, 2019 | 2265813 |
| H20141033US4 | US | Issued | 15/704,866 | Sep 14, 2017 | 10,372,627 | Aug 6, 2019 | 2266153 |
| SDA-3235-US | US | Issued | 15/715,863 | Sep 26, 2017 | 10,636,722 | Apr 28, 2020 | 2223831 |
| HSJ920120035US2 | US | Issued | 15/716,467 | Sep 26, 2017 | 10,860,477 | Dec 8, 2020 | 2273974 |
| SDA-3268-US | US | Issued | 15/716,961 | Sep 27, 2017 | 10,514,748 | Dec 24, 2019 | 2233236 |
| SDA-3185-US | US | Issued | 15/717,494 | Sep 27, 2017 | 10,552,264 | Feb 4, 2020 | 2208666 |
| SDA-3267-US | US | Issued | 15/717,572 | Sep 27, 2017 | 10,459,785 | Oct 29, 2019 | 2232695 |
| SDA-3280-US | US | Issued | 15/721,272 | Sep 29, 2017 | 10,564,891 | Feb 18, 2020 | 2237556 |
| WDA-3398-US | US | Issued | 15/722,616 | Oct 2, 2017 | 10,712,976 | Jul 14, 2020 | 2266161 |
| SDA-3270-US | US | Issued | 15/722,666 | Oct 2, 2017 | 10,474,528 | Nov 12, 2019 | 2234673 |
| SDA-3274-US | US | Issued | 15/722,685 | Oct 2, 2017 | 10,379,948 | Aug 13, 2019 | 2234686 |
| SDA-3283-US | US | Issued | 15/722,989 | Oct 2, 2017 | 10,372,342 | Aug 6, 2019 | 2240737 |
| SDA-3273-US | US | Issued | 15/725,255 | Oct 4, 2017 | 10,679,718 | Jun 9, 2020 | 2234374 |
| SDA-3150-US | US | Issued | 15/726,313 | Oct 5, 2017 | 10,565,123 | Feb 18, 2020 | 2277849 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| SDA-2992-US | US | Issued | 15/726,903 | Oct 6, 2017 | 10,459,644 | Oct 29, 2019 | 2277889 |
| LP7734-CON-US-1 | US | Issued | 15/728,419 | Oct 9, 2017 | 10,025,516 | Jul 17, 2018 | 2264542 |
| WDA-3363-US | US | Issued | 15/730,454 | Oct 11, 2017 | 10,452,471 | Oct 22, 2019 | 2250691 |
| WDA-3327-US | US | Issued | 15/730,511 | Oct 11, 2017 | 10,656,844 | May 19, 2020 | 2245570 |
| SDA-2783-1-US | US | Issued | 15/782,618 | Oct 12, 2017 | 10,218,789 | Feb 26, 2019 | 2280065 |
| SDA-3266-US | US | Issued | 15/782,829 | Oct 12, 2017 | 10,915,475 | Feb 9, 2021 | 2232693 |
| SDA-3260-US | US | Issued | 15/783,739 | Oct 13, 2017 | 10,452,536 | Oct 22, 2019 | 2280068 |
| LP7736-CON-US-2 | US | Issued | 15/785,054 | Oct 16, 2017 | 10,067,685 | Sep 4, 2018 | 2273470 |
| WDA-3341-US | US | Issued | 15/786,763 | Oct 18, 2017 | 10,528,506 | Jan 7, 2020 | 2246648 |
| SDA-3281-US | US | Issued | 15/787,694 | Oct 18, 2017 | 10,481,816 | Nov 19, 2019 | 2237916 |
| SDA-3107-US | US | Issued | 15/789,890 | Oct 20, 2017 | 10,558,522 | Feb 11, 2020 | 2188880 |
| WDA-3419-US | US | Issued | 15/790,368 | Oct 23, 2017 | 10,445,181 | Oct 15, 2019 | 2265476 |
| WDA-3313-US | US | Issued | 15/793,387 | Oct 25, 2017 | 10,515,008 | Dec 24, 2019 | 2243951 |
| WDA-3323-US | US | Issued | 15/794,709 | Oct 26, 2017 | 10,733,290 | Aug 4, 2020 | 2245419 |
| WDA-3328-US | US | Issued | 15/797,672 | Oct 30, 2017 | 10,228,878 | Mar 12, 2019 | 2245573 |
| WDA-3359-US | US | Issued | 15/797,722 | Oct 30, 2017 | 10,484,019 | Nov 19, 2019 | 2250206 |
| WDA-3382-US | US | Issued | 15/798,009 | Oct 30, 2017 | 10,153,046 | Dec 11, 2018 | 2255986 |
| WDA-3400-US | US | Issued | 15/798,029 | Oct 30, 2017 | 10,223,216 | Mar 5, 2019 | 2261565 |
| WDA-3305-US | US | Issued | 15/800,148 | Nov 1, 2017 | 10,489,072 | Nov 26, 2019 | 2243476 |
| SDA-3041-US | US | Issued | 15/801,037 | Nov 1, 2017 | 10,944,572 | Mar 9, 2021 | 2293947 |
| WDA-3314-US | US | Issued | 15/801,250 | Nov 1, 2017 | 10,554,796 | Feb 4, 2020 | 2243974 |
| WDA-3416-US | US | Issued | 15/802,257 | Nov 2, 2017 | 10,394,706 | Aug 27, 2019 | 2265365 |
| WDA-3367-US | US | Issued | 15/805,619 | Nov 7, 2017 | 10,642,498 | May 5, 2020 | 2253661 |
| SDA-3182-US | US | Issued | 15/808,209 | Nov 9, 2017 | 10,712,949 | Jul 14, 2020 | 2208527 |
| WDA-3335-US | US | Issued | 15/810,632 | Nov 13, 2017 | 10,564,857 | Feb 18, 2020 | 2246346 |
| WDA-3302-US | US | Issued | 15/811,123 | Nov 13, 2017 | 10,387,226 | Aug 20, 2019 | 2242782 |
| WDA-3458-US | US | Issued | 15/811,371 | Nov 13, 2017 | 10,430,330 | Oct 1, 2019 | 2271507 |
| SDA-3277-US | US | Issued | 15/811,658 | Nov 13, 2017 | 10,628,300 | Apr 21, 2020 | 2235540 |
| WDA-3329-US | US | Issued | 15/811,661 | Nov 13, 2017 | 10,566,048 | Feb 18, 2020 | 2245574 |
| WDA-3405-US | US | Issued | 15/816,204 | Nov 17, 2017 | 10,795,827 | Oct 6, 2020 | 2262085 |
| WDA-3438-US | US | Issued | 15/817,442 | Nov 20, 2017 | 10,372,539 | Aug 6, 2019 | 2268647 |
| SDA-2806-1-US | US | Issued | 15/817,535 | Nov 20, 2017 | 10,536,172 | Jan 14, 2020 | 2301366 |
| WDA-3431-US | US | Issued | 15/820,147 | Nov 21, 2017 | 10,727,965 | Jul 28, 2020 | 2267435 |
| H20151137US2 | US | Issued | 15/822,500 | Nov 27, 2017 | 10,290,337 | May 14, 2019 | 2291412 |
| WDA-3464-US | US | Issued | 15/822,798 | Nov 27, 2017 | 10,418,097 | Sep 17, 2019 | 2271700 |
| WDA-3352-US | US | Issued | 15/823,503 | Nov 27, 2017 | 10,455,719 | Oct 22, 2019 | 2249384 |
| WDA-3402-US | US | Issued | 15/824,026 | Nov 28, 2017 | 10,528,076 | Jan 7, 2020 | 2262053 |
| WDA-3467-US | US | Issued | 15/824,038 | Nov 28, 2017 | 10,553,285 | Feb 4, 2020 | 2271720 |
| WDA-3459-US | US | Issued | 15/824,046 | Nov 28, 2017 | 10,303,384 | May 28, 2019 | 2271685 |
| WDA-3393-US | US | Issued | 15/824,658 | Nov 28, 2017 | 10,235,309 | Mar 19, 2019 | 2259141 |
| H20151110US3 | US | Issued | 15/828,229 | Nov 30, 2017 | 10,719,473 | Jul 21, 2020 | 2305667 |
| WDA-3358-US | US | Issued | 15/828,421 | Nov 30, 2017 | 10,643,710 | May 5, 2020 | 2250195 |
| WDA-3324-US | US | Issued | 15/829,870 | Dec 1, 2017 | 10,635,343 | Apr 28, 2020 | 2245533 |
| WDA-3403-US | US | Issued | 15/832,528 | Dec 5, 2017 | 10,228,746 | Mar 12, 2019 | 2262073 |
| WDA-3429-US | US | Issued | 15/832,728 | Dec 5, 2017 | 10,565,014 | Feb 18, 2020 | 2266145 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3423-US | US | Issued | 15/833,338 | Dec 6, 2017 | 10,838,644 | Nov 17, 2020 | 2265567 |
| WDA-3351-US | US | Issued | 15/833,837 | Dec 6, 2017 | 10,606,513 | Mar 31, 2020 | 2269536 |
| WDA-3327-1-US | US | Issued | 15/838,201 | Dec 11, 2017 | 10,409,716 | Sep 10, 2019 | 2272622 |
| WDA-3484-US | US | Issued | 15/838,502 | Dec 12, 2017 | 10,366,766 | Jul 30, 2019 | 2276601 |
| WDA-3401-US | US | Issued | 15/838,863 | Dec 12, 2017 | 10,460,814 | Oct 29, 2019 | 2261572 |
| WDA-3360-US | US | Issued | 15/839,521 | Dec 12, 2017 | 10,552,251 | Feb 4, 2020 | 2250639 |
| WDA-3466-US | US | Issued | 15/839,668 | Dec 12, 2017 | 10,635,400 | Apr 28, 2020 | 2271716 |
| LP7060-CON-US-2 | US | Issued | 15/840,816 | Dec 13, 2017 | 10,715,624 | Jul 14, 2020 | 2291410 |
| WDA-3578-US | US | Issued | 15/843,951 | Dec 15, 2017 | 10,249,587 | Apr 2, 2019 | 2298019 |
| H20151068US3 | US | Issued | 15/844,769 | Dec 18, 2017 | 10,290,338 | May 14, 2019 | 2322017 |
| WDA-3422-US | US | Issued | 15/845,005 | Dec 18, 2017 | 10,466,911 | Nov 5, 2019 | 2265366 |
| SDA-3108-US | US | Issued | 15/846,020 | Dec 18, 2017 | 10,637,511 | Apr 28, 2020 | 2188881 |
| WDA-3421-US | US | Issued | 15/846,787 | Dec 19, 2017 | 10,466,906 | Nov 5, 2019 | 2265550 |
| WDA-3392-US | US | Issued | 15/847,389 | Dec 19, 2017 | 11,030,007 | Jun 8, 2021 | 2259136 |
| WDA-3394-US | US | Issued | 15/847,662 | Dec 19, 2017 | 11,017,126 | May 25, 2021 | 2259144 |
| WDA-3395-US | US | Issued | 15/847,671 | Dec 19, 2017 | 10,929,309 | Feb 23, 2021 | 2259147 |
| WDA-3311-US | US | Issued | 15/849,572 | Dec 20, 2017 | 10,580,485 | Mar 3, 2020 | 2243688 |
| WDA-3371-US | US | Issued | 15/849,652 | Dec 20, 2017 | 10,846,418 | Nov 24, 2020 | 2254154 |
| WDA-3327-2-US | US | Issued | 15/851,092 | Dec 21, 2017 | 11,056,206 | Jul 6, 2021 | 2272623 |
| WDA-3406-US | US | Issued | 15/851,277 | Dec 21, 2017 | 10,580,495 | Mar 3, 2020 | 2262089 |
| WDA-3463-US | US | Issued | 15/851,537 | Dec 21, 2017 | 10,629,247 | Apr 21, 2020 | 2271697 |
| WDA-3420-US | US | Issued | 15/851,706 | Dec 21, 2017 | 10,459,844 | Oct 29, 2019 | 2265531 |
| WDA-3434-US | US | Issued | 15/852,525 | Dec 22, 2017 | 10,485,125 | Nov 19, 2019 | 2259673 |
| UPT-1007-US | US | Issued | 15/853,785 | Dec 23, 2017 | 11,089,101 | Aug 10, 2021 | 2306157 |
| LP6690-CON-US-3 | US | Issued | 15/855,751 | Dec 27, 2017 | 10,726,024 | Jul 28, 2020 | 2305666 |
| WDA-3516-US | US | Issued | 15/860,622 | Jan 2, 2018 | 11,086,989 | Aug 10, 2021 | 2293080 |
| WDA-3310-US | US | Issued | 15/868,868 | Jan 11, 2018 | 10,644,727 | May 5, 2020 | 2243664 |
| H20161041US2 | US | Issued | 15/869,751 | Jan 12, 2018 | 10,255,953 | Apr 9, 2019 | 2322059 |
| LP6378-CON-US-3 | US | Issued | 15/872,995 | Jan 17, 2018 | 10,877,550 | Dec 29, 2020 | 2312759 |
| LP7887-CON-US-3 | US | Issued | 15/874,165 | Jan 18, 2018 | 10,114,657 | Oct 30, 2018 | 2308586 |
| WDA-3406-1-US | US | Issued | 15/874,839 | Jan 18, 2018 | 10,482,969 | Nov 19, 2019 | 2323348 |
| H20161045US2 | US | Issued | 15/874,977 | Jan 19, 2018 | 10,249,680 | Apr 2, 2019 | 2326116 |
| WDA-3574-US | US | Issued | 15/875,815 | Jan 19, 2018 | 10,423,525 | Sep 24, 2019 | 2306137 |
| SDA-2604-2-a-US | US | Issued | 15/876,119 | Jan 20, 2018 | 10,379,754 | Aug 13, 2019 | 2323350 |
| H20141025US2 | US | Issued | 15/876,245 | Jan 22, 2018 | 10,540,106 | Jan 21, 2020 | 2323699 |
| SDA-2580-a-US | US | Issued | 15/876,253 | Jan 22, 2018 | 10,572,169 | Feb 25, 2020 | 2333866 |
| H20141168US3 | US | Issued | 15/876,632 | Jan 22, 2018 | 10,361,365 | Jul 23, 2019 | 2329694 |
| WDA-3526-US | US | Issued | 15/878,114 | Jan 23, 2018 | 10,635,350 | Apr 28, 2020 | 2298907 |
| WDA-3492-US | US | Issued | 15/878,735 | Jan 24, 2018 | 10,564,868 | Feb 18, 2020 | 2280352 |
| WDA-3563-US | US | Issued | 15/879,680 | Jan 25, 2018 | 10,461,804 | Oct 29, 2019 | 2305248 |
| ST20121006US4 | US | Issued | 15/882,937 | Jan 29, 2018 | 10,510,405 | Dec 17, 2019 | 2329697 |
| WDA-3407-US | US | Issued | 15/883,071 | Jan 29, 2018 | 10,372,373 | Aug 6, 2019 | 2262158 |
| WDA-3525*A-US | US | Issued | 15/885,760 | Jan 31, 2018 | 11,043,271 | Jun 22, 2021 | 2344391 |
| WDA-3525*B-US | US | Issued | 15/885,765 | Jan 31, 2018 | 11,037,627 | Jun 15, 2021 | 2344393 |
| WDA-3525*C-US | US | Issued | 15/885,767 | Jan 31, 2018 | 10,732,838 | Aug 4, 2020 | 2344715 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3468-US | US | Issued | 15/885,770 | Jan 31, 2018 | 10,635,327 | Apr 28, 2020 | 2271725 |
| WDA-3514-US | US | Issued | 15/890,118 | Feb 6, 2018 | 10,747,659 | Aug 18, 2020 | 2293021 |
| WDA-3457-US | US | Issued | 15/890,265 | Feb 6, 2018 | 10,860,211 | Dec 8, 2020 | 2271493 |
| WDA-3485-US | US | Issued | 15/893,392 | Feb 9, 2018 | 10,572,391 | Feb 25, 2020 | 2278635 |
| WDA-3571-US | US | Issued | 15/893,430 | Feb 9, 2018 | 10,884,658 | Jan 5, 2021 | 2306114 |
| SDA-2879-2-US | US | Issued | 15/896,440 | Feb 14, 2018 | 10,374,639 | Aug 6, 2019 | 2337443 |
| WDA-3528-US | US | Issued | 15/897,923 | Feb 15, 2018 | 10,509,598 | Dec 17, 2019 | 2299076 |
| UPT-1005-b-US | US | Issued | 15/899,334 | Feb 19, 2018 | 11,227,006 | Jan 18, 2022 | 2312760 |
| H20161121US2 | US | Issued | 15/899,615 | Feb 20, 2018 | 10,290,350 | May 14, 2019 | 2337447 |
| WDA-3465-US | US | Issued | 15/899,948 | Feb 20, 2018 | 10,409,676 | Sep 10, 2019 | 2271711 |
| WDA-3675-US | US | Issued | 15/900,531 | Feb 20, 2018 | 10,949,119 | Mar 16, 2021 | 2333945 |
| WDA-3549-US | US | Issued | 15/900,673 | Feb 20, 2018 | 10,564,886 | Feb 18, 2020 | 2303928 |
| WDA-3544-US | US | Issued | 15/901,432 | Feb 21, 2018 | 10,579,538 | Mar 3, 2020 | 2303302 |
| H20161120US2 | US | Issued | 15/903,355 | Feb 23, 2018 | 10,283,199 | May 7, 2019 | 2326119 |
| WDA-3593-US | US | Issued | 15/903,930 | Feb 23, 2018 | 10,698,610 | Jun 30, 2020 | 2310604 |
| WDA-3594-US | US | Issued | 15/906,914 | Feb 27, 2018 | 10,929,285 | Feb 23, 2021 | 2310617 |
| WDA-3533-US | US | Issued | 15/910,606 | Mar 2, 2018 | 10,790,016 | Sep 29, 2020 | 2302636 |
| SDA-3040-1-US | US | Issued | 15/911,815 | Mar 5, 2018 | 11,269,764 | Mar 8, 2022 | 2341765 |
| WDA-3509-US | US | Issued | 15/912,944 | Mar 6, 2018 | 10,642,536 | May 5, 2020 | 2292663 |
| WDA-3573-US | US | Issued | 15/913,581 | Mar 6, 2018 | 10,359,959 | Jul 23, 2019 | 2306134 |
| WDA-3404-US | US | Issued | 15/913,914 | Mar 6, 2018 | 10,331,555 | Jun 25, 2019 | 2262077 |
| WDA-3579-US | US | Issued | 15/916,082 | Mar 8, 2018 | 10,558,367 | Feb 11, 2020 | 2307604 |
| WDA-3572-US | US | Issued | 15/918,019 | Mar 12, 2018 | 10,732,871 | Aug 4, 2020 | 2306130 |
| WDA-3672-US | US | Issued | 15/920,056 | Mar 13, 2018 | 10,387,078 | Aug 20, 2019 | 2332728 |
| WDA-3308-US | US | Issued | 15/920,422 | Mar 13, 2018 | 10,642,517 | May 5, 2020 | 2344385 |
| WDA-3591-US | US | Issued | 15/921,375 | Mar 14, 2018 | 11,126,367 | Sep 21, 2021 | 2310385 |
| WDA-3390-US | US | Issued | 15/922,007 | Mar 15, 2018 | 11,579,770 | Feb 14, 2023 | 2258713 |
| WDA-3606-US | US | Issued | 15/922,689 | Mar 15, 2018 | 10,656,872 | May 19, 2020 | 2319291 |
| WDA-3577-US | US | Issued | 15/922,793 | Mar 15, 2018 | 10,552,259 | Feb 4, 2020 | 2307194 |
| WDA-3499-US | US | Issued | 15/926,685 | Mar 20, 2018 | 11,023,327 | Jun 1, 2021 | 2282659 |
| WDA-3623-US | US | Issued | 15/927,644 | Mar 21, 2018 | 10,613,778 | Apr 7, 2020 | 2321737 |
| SDA-3264-1-US | US | Issued | 15/927,796 | Mar 21, 2018 | 10,802,911 | Oct 13, 2020 | 2346118 |
| WDA-4118-US | US | Issued | 15/929,090 | Jan 11, 2019 | 10,897,627 | Jan 19, 2021 | 2469428 |
| WDA-4140-US | US | Issued | 15/929,101 | Feb 5, 2019 | 10,963,592 | Mar 30, 2021 | 2472349 |
| WDA-4600-US | US | Issued | 15/929,181 | Dec 6, 2019 | 10,997,297 | May 4, 2021 | 2582506 |
| WDA-3670-US | US | Issued | 15/933,209 | Mar 22, 2018 | 10,643,732 | May 5, 2020 | 2332658 |
| WDA-3500-US | US | Issued | 15/933,354 | Mar 22, 2018 | 10,649,657 | May 12, 2020 | 2282103 |
| WDA-3605-US | US | Issued | 15/933,697 | Mar 23, 2018 | 10,727,872 | Jul 28, 2020 | 2346116 |
| WDA-3543-US | US | Issued | 15/934,379 | Mar 23, 2018 | 10,224,928 | Mar 5, 2019 | 2303282 |
| WDA-3592-US | US | Issued | 15/934,816 | Mar 23, 2018 | 10,379,739 | Aug 13, 2019 | 2310620 |
| WDA-3678-US | US | Issued | 15/936,050 | Mar 26, 2018 | 10,990,294 | Apr 27, 2021 | 2334798 |
| WDA-3496*A-US | US | Issued | 15/936,325 | Mar 26, 2018 | 10,725,859 | Jul 28, 2020 | 2348188 |
| WDA-3496*B-US | US | Issued | 15/936,327 | Mar 26, 2018 | 10,761,929 | Sep 1, 2020 | 2348191 |
| LP8006-CON-US-1 | US | Issued | 15/938,388 | Mar 28, 2018 | 11,089,071 | Aug 10, 2021 | 2341760 |
| WDA-3635-US | US | Issued | 15/940,338 | Mar 29, 2018 | 10,579,548 | Mar 3, 2020 | 2325295 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3547-US | US | Issued | 15/941,747 | Mar 30, 2018 | 10,559,366 | Feb 11, 2020 | 2303316 |
| WDA-3602-US | US | Issued | 15/946,387 | Apr 5, 2018 | 10,360,155 | Jul 23, 2019 | 2312288 |
| SDA-3216-US | US | Issued | 15/947,665 | Apr 6, 2018 | 10,877,667 | Dec 29, 2020 | 2336608 |
| WDA-3671-US | US | Issued | 15/947,669 | Apr 6, 2018 | 10,642,519 | May 5, 2020 | 2332692 |
| WDA-3601-US | US | Issued | 15/948,560 | Apr 9, 2018 | 10,922,013 | Feb 16, 2021 | 2312271 |
| SDA-3208-US | US | Issued | 15/949,036 | Apr 9, 2018 | 10,732,896 | Aug 4, 2020 | 2336607 |
| SDA-3272-US | US | Issued | 15/949,976 | Apr 10, 2018 | 10,540,100 | Jan 21, 2020 | 2234357 |
| WDA-3502-US | US | Issued | 15/951,097 | Apr 11, 2018 | 10,705,900 | Jul 7, 2020 | 2354395 |
| H20151267US2 | US | Issued | 15/953,373 | Apr 13, 2018 | 10,635,341 | Apr 28, 2020 | 2343543 |
| KAZ-0003-US | US | Issued | 15/954,101 | Apr 16, 2018 | 10,644,723 | May 5, 2020 | 2572998 |
| SDA-3252-US | US | Issued | 15/954,171 | Apr 16, 2018 | 10,409,720 | Sep 10, 2019 | 2371202 |
| WDA-3611-US | US | Issued | 15/954,198 | Apr 16, 2018 | 10,452,537 | Oct 22, 2019 | 2371203 |
| LP7835-CON-US-1 | US | Issued | 15/954,359 | Apr 16, 2018 | 10,447,667 | Oct 15, 2019 | 2353959 |
| WDA-3599-US | US | Issued | 15/955,432 | Apr 17, 2018 | 10,564,861 | Feb 18, 2020 | 2312252 |
| H20151139US2 | US | Issued | 15/958,563 | Apr 20, 2018 | 10,552,325 | Feb 4, 2020 | 2340498 |
| WDA-3309*A-US | US | Issued | 15/959,773 | Apr 23, 2018 | 10,528,269 | Jan 7, 2020 | 2243632 |
| WDA-3545-US | US | Issued | 15/959,852 | Apr 23, 2018 | 10,698,621 | Jun 30, 2020 | 2303310 |
| WDA-3669-US | US | Issued | 15/959,875 | Apr 23, 2018 | 10,768,816 | Sep 8, 2020 | 2332619 |
| WDA-3466-1-US | US | Issued | 15/962,766 | Apr 25, 2018 | 10,698,839 | Jun 30, 2020 | 2371770 |
| SDA-3240-1-US | US | Issued | 15/964,027 | Apr 26, 2018 | 10,924,113 | Feb 16, 2021 | 2330826 |
| WDA-3598-US | US | Issued | 15/965,432 | Apr 27, 2018 | 10,802,733 | Oct 13, 2020 | 2312183 |
| WDA-3657-US | US | Issued | 15/966,724 | Apr 30, 2018 | 10,354,736 | Jul 16, 2019 | 2331301 |
| H20141033US5 | US | Issued | 15/967,033 | Apr 30, 2018 | 10,698,840 | Jun 30, 2020 | 2345190 |
| H20151249US2 | US | Issued | 15/967,522 | Apr 30, 2018 | 10,725,683 | Jul 28, 2020 | 2346495 |
| WDA-3673-US | US | Issued | 15/967,528 | Apr 30, 2018 | 10,984,093 | Apr 20, 2021 | 2333426 |
| WDA-3625-US | US | Issued | 15/970,408 | May 3, 2018 | 10,649,674 | May 12, 2020 | 2322789 |
| SDA-2446*B-a-US | US | Issued | 15/970,412 | May 3, 2018 | 10,379,903 | Aug 13, 2019 | 2355130 |
| WDA-3626-US | US | Issued | 15/970,435 | May 3, 2018 | 10,705,902 | Jul 7, 2020 | 2322791 |
| SDA-2604-a-US | US | Issued | 15/970,826 | May 3, 2018 | 10,642,681 | May 5, 2020 | 2373548 |
| WDA-3720-US | US | Issued | 15/970,832 | May 3, 2018 | 10,446,254 | Oct 15, 2019 | 2341476 |
| WDA-3627-US | US | Issued | 15/971,869 | May 4, 2018 | 10,496,334 | Dec 3, 2019 | 2322795 |
| ST20091007US3 | US | Issued | 15/971,971 | May 4, 2018 | 10,409,747 | Sep 10, 2019 | 2373550 |
| WDA-3603-US | US | Issued | 15/976,456 | May 10, 2018 | 10,635,352 | Apr 28, 2020 | 2312293 |
| WDA-3418-US | US | Issued | 15/979,348 | May 14, 2018 | 10,726,930 | Jul 28, 2020 | 2354394 |
| WDA-3417-US | US | Issued | 15/980,627 | May 15, 2018 | 10,725,857 | Jul 28, 2020 | 2380620 |
| WDA-3473C-US | US | Issued | 15/981,624 | May 16, 2018 | 11,551,064 | Jan 10, 2023 | 2380696 |
| WDA-3307A-US | US | Issued | 15/981,664 | May 16, 2018 | 11,494,620 | Nov 8, 2022 | 2380738 |
| WDA-3307B-US | US | Issued | 15/981,679 | May 16, 2018 | 11,741,346 | Aug 29, 2023 | 2380746 |
| WDA-3307C-US | US | Issued | 15/981,711 | May 16, 2018 | 11,164,072 | Nov 2, 2021 | 2380760 |
| WDA-3473A-US | US | Issued | 15/981,719 | May 16, 2018 | 11,164,073 | Nov 2, 2021 | 2380685 |
| WDA-3473B-US | US | Issued | 15/981,735 | May 16, 2018 | 11,164,074 | Nov 2, 2021 | 2380681 |
| WDA-3628-US | US | Issued | 15/982,805 | May 17, 2018 | 10,776,268 | Sep 15, 2020 | 2380616 |
| SDA-2934*a-US | US | Issued | 15/983,026 | May 17, 2018 | 10,740,228 | Aug 11, 2020 | 2380619 |
| SDA-2934*B-US | US | Issued | 15/983,028 | May 17, 2018 | 10,901,892 | Jan 26, 2021 | 2380618 |
| WDA-3713-US | US | Issued | 15/984,253 | May 18, 2018 | 10,838,636 | Nov 17, 2020 | 2340365 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3596-US | US | Issued | 15/985,588 | May 21, 2018 | 10,410,732 | Sep 10, 2019 | 2312144 |
| WDA-3597-US | US | Issued | 15/986,744 | May 22, 2018 | 10,705,758 | Jul 7, 2020 | 2312160 |
| WDA-3687-US | US | Issued | 15/992,905 | May 30, 2018 | 10,719,267 | Jul 21, 2020 | 2336876 |
| WDA-3766-US | US | Issued | 15/994,551 | May 31, 2018 | 10,725,901 | Jul 28, 2020 | 2358092 |
| WDA-3735-US | US | Issued | 15/995,590 | Jun 1, 2018 | 10,572,185 | Feb 25, 2020 | 2344707 |
| H2015I243US2 | US | Issued | 15/995,945 | Jun 1, 2018 | 10,254,963 | Apr 9, 2019 | 2380615 |
| SDA-3265-US | US | Issued | 15/996,266 | Jun 1, 2018 | 10,649,969 | May 12, 2020 | 2336616 |
| WDA-3558-US | US | Issued | 16/001,635 | Jun 6, 2018 | 11,157,319 | Oct 26, 2021 | 2305420 |
| SDA-2718-I-US | US | Issued | 16/002,359 | Jun 7, 2018 | 10,642,510 | May 5, 2020 | 2380617 |
| SDA-2555-a-US | US | Issued | 16/002,391 | Jun 7, 2018 | 10,402,117 | Sep 3, 2019 | 2378287 |
| SDA-3233-US | US | Issued | 16/003,914 | Jun 8, 2018 | 10,733,100 | Aug 4, 2020 | 2389258 |
| SDA-3215-US | US | Issued | 16/004,782 | Jun 11, 2018 | 11,126,624 | Sep 21, 2021 | 2390328 |
| SDA-2718-2-US | US | Issued | 16/004,806 | Jun 11, 2018 | 10,564,900 | Feb 18, 2020 | 2358096 |
| SDA-3119-US | US | Issued | 16/010,234 | Jun 15, 2018 | 10,635,585 | Apr 28, 2020 | 2391842 |
| LP4515-CON-US-3 | US | Issued | 16/011,569 | Jun 18, 2018 | 10,496,535 | Dec 3, 2019 | 2389865 |
| H20141102US3 | US | Issued | 16/011,572 | Jun 18, 2018 | 10,642,495 | May 5, 2020 | 2389867 |
| WDA-3431-1-US | US | Issued | 16/012,236 | Jun 19, 2018 | 10,719,100 | Jul 21, 2020 | 2355023 |
| WDA-3683-US | US | Issued | 16/012,311 | Jun 19, 2018 | 11,188,256 | Nov 30, 2021 | 2336869 |
| WDA-3636-US | US | Issued | 16/012,607 | Jun 19, 2018 | 11,188,474 | Nov 30, 2021 | 2325330 |
| H20141076US2 | US | Issued | 16/013,599 | Jun 20, 2018 | 10,223,027 | Mar 5, 2019 | 2385815 |
| SDA-3234-US | US | Issued | 16/013,889 | Jun 20, 2018 | 10,642,758 | May 5, 2020 | 2393551 |
| WDA-3680-US | US | Issued | 16/014,128 | Jun 21, 2018 | 10,742,237 | Aug 11, 2020 | 2336827 |
| SDA-3040-2-US | US | Issued | 16/014,502 | Jun 21, 2018 | 10,635,335 | Apr 28, 2020 | 2393553 |
| WDA-3772-US | US | Issued | 16/016,233 | Jun 22, 2018 | 10,916,878 | Feb 9, 2021 | 2360424 |
| WDA-3754-US | US | Issued | 16/016,427 | Jun 22, 2018 | 11,150,711 | Oct 19, 2021 | 2354754 |
| H20151032US3 | US | Issued | 16/017,806 | Jun 25, 2018 | 10,460,801 | Oct 29, 2019 | 2390308 |
| H20161004US2 | US | Issued | 16/017,811 | Jun 25, 2018 | 10,553,645 | Feb 4, 2020 | 2389868 |
| SDA-3147-a-US | US | Issued | 16/017,950 | Jun 25, 2018 | 10,289,323 | May 14, 2019 | 2385799 |
| WDA-3753-US | US | Issued | 16/020,456 | Jun 27, 2018 | 10,361,511 | Jul 23, 2019 | 2354752 |
| WDA-3685-US | US | Issued | 16/020,742 | Jun 27, 2018 | 10,636,493 | Apr 28, 2020 | 2336883 |
| WDA-3759-US | US | Issued | 16/021,231 | Jun 28, 2018 | 10,713,158 | Jul 14, 2020 | 2355014 |
| WDA-3679-US | US | Issued | 16/021,300 | Jun 28, 2018 | 10,901,840 | Jan 26, 2021 | 2336820 |
| WDA-3676-US | US | Issued | 16/021,529 | Jun 28, 2018 | 10,923,462 | Feb 16, 2021 | 2396266 |
| WDA-3804-US | US | Issued | 16/021,616 | Jun 28, 2018 | 10,522,489 | Dec 31, 2019 | 2377298 |
| WDA-3819-US | US | Issued | 16/021,687 | Jun 28, 2018 | 11,355,403 | Jun 7, 2022 | 2377992 |
| WDA-3784-US | US | Issued | 16/021,813 | Jun 28, 2018 | 10,558,376 | Feb 11, 2020 | 2372116 |
| WDA-3681-US | US | Issued | 16/021,857 | Jun 28, 2018 | 10,727,867 | Jul 28, 2020 | 2336834 |
| WDA-3622-US | US | Issued | 16/022,116 | Jun 28, 2018 | 11,403,529 | Aug 2, 2022 | 2396675 |
| WDA-3796-US | US | Issued | 16/022,199 | Jun 28, 2018 | 10,691,539 | Jun 23, 2020 | 2373940 |
| H20151163US2 | US | Issued | 16/022,542 | Jun 28, 2018 | 10,761,923 | Sep 1, 2020 | 2389257 |
| WDA-3785-US | US | Issued | 16/023,767 | Jun 29, 2018 | 10,564,872 | Feb 18, 2020 | 2372117 |
| WDA-3789-US | US | Issued | 16/024,607 | Jun 29, 2018 | 10,732,848 | Aug 4, 2020 | 2372547 |
| WDA-3813-US | US | Issued | 16/024,617 | Jun 29, 2018 | 10,642,502 | May 5, 2020 | 2377480 |
| WDA-3756-US | US | Issued | 16/026,965 | Jul 3, 2018 | 10,732,897 | Aug 4, 2020 | 2354634 |
| WDA-3600-US | US | Issued | 16/028,200 | Jul 5, 2018 | 10,642,746 | May 5, 2020 | 2421421 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3630-US | US | Issued | 16/030,810 | Jul 9, 2018 | 10,635,580 | Apr 28, 2020 | 2323195 |
| WDA-3677-US | US | Issued | 16/035,521 | Jul 13, 2018 | 10,839,886 | Nov 17, 2020 | 2422412 |
| LP4436-CON-US-3 | US | Issued | 16/041,644 | Jul 20, 2018 | 10,645,091 | May 5, 2020 | 2392202 |
| H20151213US2 | US | Issued | 16/041,713 | Jul 20, 2018 | 10,725,669 | Jul 28, 2020 | 2393543 |
| WDA-3742-US | US | Issued | 16/042,960 | Jul 23, 2018 | 10,795,604 | Oct 6, 2020 | 2347253 |
| SDA-3118-US | US | Issued | 16/045,339 | Jul 25, 2018 | 10,613,943 | Apr 7, 2020 | 2441541 |
| WDA-3810-US | US | Issued | 16/045,350 | Jul 25, 2018 | 10,824,568 | Nov 3, 2020 | 2377339 |
| WDA-3773-US | US | Issued | 16/047,953 | Jul 27, 2018 | 10,566,037 | Feb 18, 2020 | 2360935 |
| SDA-3284-US | US | Issued | 16/047,958 | Jul 27, 2018 | 10,459,501 | Oct 29, 2019 | 2429846 |
| WDA-3455-US | US | Issued | 16/049,767 | Jul 30, 2018 | 10,831,657 | Nov 10, 2020 | 2429849 |
| WDA-3698-US | US | Issued | 16/051,366 | Jul 31, 2018 | 10,635,346 | Apr 28, 2020 | 2428518 |
| H20151212US2 | US | Issued | 16/051,370 | Jul 31, 2018 | 10,725,903 | Jul 28, 2020 | 2393545 |
| WDA-3554-US | US | Issued | 16/051,374 | Jul 31, 2018 | 10,411,719 | Sep 10, 2019 | 2433448 |
| WDA-3717-US | US | Issued | 16/052,523 | Aug 1, 2018 | 10,636,495 | Apr 28, 2020 | 2426717 |
| WDA-3393-1-US | US | Issued | 16/053,695 | Aug 2, 2018 | 11,003,387 | May 11, 2021 | 2354617 |
| WDA-3452-US | US | Issued | 16/057,564 | Aug 7, 2018 | 10,922,070 | Feb 16, 2021 | 2379670 |
| WDA-3453-US | US | Issued | 16/057,571 | Aug 7, 2018 | 10,990,380 | Apr 27, 2021 | 2435206 |
| WDA-3722-US | US | Issued | 16/057,608 | Aug 7, 2018 | 10,719,461 | Jul 21, 2020 | 2342084 |
| WDA-3741-US | US | Issued | 16/057,643 | Aug 7, 2018 | 11,169,583 | Nov 9, 2021 | 2347251 |
| WDA-3699-US | US | Issued | 16/100,148 | Aug 9, 2018 | 10,896,139 | Jan 19, 2021 | 2436957 |
| WDA-3716-US | US | Issued | 16/101,158 | Aug 10, 2018 | 11,055,002 | Jul 6, 2021 | 2437320 |
| WDA-3715-US | US | Issued | 16/101,169 | Aug 10, 2018 | 10,564,898 | Feb 18, 2020 | 2437318 |
| WDA-3807-US | US | Issued | 16/109,504 | Aug 22, 2018 | 10,725,931 | Jul 28, 2020 | 2377292 |
| H20151223US2 | US | Issued | 16/110,079 | Aug 23, 2018 | 10,446,748 | Oct 15, 2019 | 2434686 |
| LP6048-CON-US-1 | US | Issued | 16/112,429 | Aug 24, 2018 | 10,635,524 | Apr 28, 2020 | 2423477 |
| LP7467-CON-US-2 | US | Issued | 16/115,462 | Aug 28, 2018 | 10,848,825 | Nov 24, 2020 | 2426487 |
| H20151118US3 | US | Issued | 16/116,806 | Aug 29, 2018 | 10,475,517 | Nov 12, 2019 | 2432519 |
| LP6406-CON-US-3 | US | Issued | 16/126,579 | Sep 10, 2018 | 11,126,756 | Sep 21, 2021 | 2425214 |
| WDA-4026-US | US | Issued | 16/133,552 | Sep 17, 2018 | 10,679,708 | Jun 9, 2020 | 2448045 |
| WDA-3830-US | US | Issued | 16/134,868 | Sep 18, 2018 | 10,741,256 | Aug 11, 2020 | 2379564 |
| WDA-3450-US | US | Issued | 16/136,139 | Sep 19, 2018 | 10,761,834 | Sep 1, 2020 | 2453782 |
| WDA-3454-US | US | Issued | 16/136,152 | Sep 19, 2018 | 10,761,937 | Sep 1, 2020 | 2452193 |
| WDA-3827-US | US | Issued | 16/136,174 | Sep 19, 2018 | 10,983,715 | Apr 20, 2021 | 2379448 |
| WDA-3849-US | US | Issued | 16/137,256 | Sep 20, 2018 | 10,735,031 | Aug 4, 2020 | 2387768 |
| WDA-3736-US | US | Issued | 16/137,261 | Sep 20, 2018 | 10,649,909 | May 12, 2020 | 2452169 |
| WDA-3887-US | US | Issued | 16/137,277 | Sep 20, 2018 | 11,010,326 | May 18, 2021 | 2395381 |
| WDA-3776-US | US | Issued | 16/138,193 | Sep 21, 2018 | 11,209,998 | Dec 28, 2021 | 2452179 |
| SDA-3280-1-US | US | Issued | 16/138,280 | Sep 21, 2018 | 10,712,972 | Jul 14, 2020 | 2453795 |
| WDA-3470-US | US | Issued | 16/138,476 | Sep 21, 2018 | 10,732,899 | Aug 4, 2020 | 2432512 |
| WDA-3826-US | US | Issued | 16/140,163 | Sep 24, 2018 | 10,838,629 | Nov 17, 2020 | 2379440 |
| WDA-3469-US | US | Issued | 16/140,192 | Sep 24, 2018 | 10,740,178 | Aug 11, 2020 | 2432509 |
| WDA-3855-US | US | Issued | 16/140,236 | Sep 24, 2018 | 10,636,488 | Apr 28, 2020 | 2454699 |
| WDA-3834-US | US | Issued | 16/140,448 | Sep 24, 2018 | 10,739,839 | Aug 11, 2020 | 2379928 |
| WDA-3579-1-US | US | Issued | 16/141,577 | Sep 25, 2018 | 10,740,000 | Aug 11, 2020 | 2420283 |
| WDA-3820-US | US | Issued | 16/141,806 | Sep 25, 2018 | 10,804,938 | Oct 13, 2020 | 2378660 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3721-US | US | Issued | 16/141,899 | Sep 25, 2018 | 10,838,859 | Nov 17, 2020 | 2342063 |
| WDA-3859-US | US | Issued | 16/141,906 | Sep 25, 2018 | 11,169,736 | Nov 9, 2021 | 2390657 |
| WDA-3929-US | US | Issued | 16/143,102 | Sep 26, 2018 | 11,362,063 | Jun 14, 2022 | 2422214 |
| WDA-3811-US | US | Issued | 16/143,242 | Sep 26, 2018 | 11,086,529 | Aug 10, 2021 | 2377389 |
| SDA-3171-a-US | US | Issued | 16/143,271 | Sep 26, 2018 | 10,559,329 | Feb 11, 2020 | 2451686 |
| WDA-3893-US | US | Issued | 16/143,963 | Sep 27, 2018 | 10,901,655 | Jan 26, 2021 | 2395545 |
| WDA-3983-US | US | Issued | 16/146,238 | Sep 28, 2018 | 10,637,533 | Apr 28, 2020 | 2433975 |
| WDA-3984-US | US | Issued | 16/146,294 | Sep 28, 2018 | 10,643,676 | May 5, 2020 | 2433995 |
| WDA-4046-US | US | Issued | 16/146,697 | Sep 28, 2018 | 10,461,965 | Oct 29, 2019 | 2451488 |
| WDA-3809-US | US | Issued | 16/146,900 | Sep 28, 2018 | 10,897,132 | Jan 19, 2021 | 2377320 |
| WDA-3828-US | US | Issued | 16/147,161 | Sep 28, 2018 | 10,802,734 | Oct 13, 2020 | 2379538 |
| SDA-3191-a-US | US | Issued | 16/147,366 | Sep 28, 2018 | 10,489,082 | Nov 26, 2019 | 2453411 |
| WDA-3765-US | US | Issued | 16/147,653 | Sep 29, 2018 | 10,811,112 | Oct 20, 2020 | 2356137 |
| WDA-3994-US | US | Issued | 16/148,748 | Oct 1, 2018 | 10,866,740 | Dec 15, 2020 | 2438468 |
| H20151168US2 | US | Issued | 16/149,091 | Oct 1, 2018 | 10,725,709 | Jul 28, 2020 | 2439123 |
| WDA-3697-US | US | Issued | 16/152,128 | Oct 4, 2018 | 10,897,271 | Jan 19, 2021 | 2339961 |
| SDA-3167-1-US | US | Issued | 16/153,561 | Oct 5, 2018 | 10,452,558 | Oct 22, 2019 | 2459366 |
| WDA-3851-US | US | Issued | 16/157,076 | Oct 10, 2018 | 10,831,656 | Nov 10, 2020 | 2389023 |
| WDA-3696-US | US | Issued | 16/157,520 | Oct 11, 2018 | 10,990,295 | Apr 27, 2021 | 2460875 |
| WDA-3885-US | US | Issued | 16/157,796 | Oct 11, 2018 | 10,726,865 | Jul 28, 2020 | 2395346 |
| WDA-3979-US | US | Issued | 16/158,650 | Oct 12, 2018 | 10,691,537 | Jun 23, 2020 | 2431914 |
| WDA-3727-US | US | Issued | 16/159,057 | Oct 12, 2018 | 10,949,355 | Mar 16, 2021 | 2461555 |
| WDA-3714-US | US | Issued | 16/163,412 | Oct 17, 2018 | 10,545,902 | Jan 28, 2020 | 2464483 |
| H20141117US3 | US | Issued | 16/164,730 | Oct 18, 2018 | 10,628,260 | Apr 21, 2020 | 2459370 |
| WDA-3833-US | US | Issued | 16/167,254 | Oct 22, 2018 | 10,891,179 | Jan 12, 2021 | 2379915 |
| WDA-3916-US | US | Issued | 16/169,863 | Oct 24, 2018 | 10,732,900 | Aug 4, 2020 | 2420271 |
| WDA-3933-US | US | Issued | 16/171,979 | Oct 26, 2018 | 11,038,961 | Jun 15, 2021 | 2422227 |
| WDA-3969-US | US | Issued | 16/174,014 | Oct 29, 2018 | 11,436,482 | Sep 6, 2022 | 2426927 |
| WDA-3891-US | US | Issued | 16/175,166 | Oct 30, 2018 | 10,831,379 | Nov 10, 2020 | 2396220 |
| WDA-3905-US | US | Issued | 16/189,762 | Nov 13, 2018 | 11,327,808 | May 10, 2022 | 2396330 |
| WDA-3808-US | US | Issued | 16/189,778 | Nov 13, 2018 | 11,222,889 | Jan 11, 2022 | 2377310 |
| WDA-3825-US | US | Issued | 16/189,963 | Nov 13, 2018 | 10,635,355 | Apr 28, 2020 | 2379406 |
| WDA-3898-US | US | Issued | 16/191,193 | Nov 14, 2018 | 10,895,991 | Jan 19, 2021 | 2396177 |
| ST20101011US3 | US | Issued | 16/191,210 | Nov 14, 2018 | 11,036,417 | Jun 15, 2021 | 2472261 |
| WDA-3857-US | US | Issued | 16/196,077 | Nov 20, 2018 | 10,740,231 | Aug 11, 2020 | 2390550 |
| WDA-3888-US | US | Issued | 16/205,099 | Nov 29, 2018 | 11,231,993 | Jan 25, 2022 | 2395505 |
| WDA-4017-US | US | Issued | 16/207,659 | Dec 3, 2018 | 11,182,101 | Nov 23, 2021 | 2446820 |
| WDA-4045-US | US | Issued | 16/208,133 | Dec 3, 2018 | 10,740,165 | Aug 11, 2020 | 2451566 |
| WDA-4030-US | US | Issued | 16/211,033 | Dec 5, 2018 | 10,884,917 | Jan 5, 2021 | 2449971 |
| WDA-3863*A-US | US | Pending | 16/212,586 | Dec 6, 2018 | | | 2391019 |
| WDA-3863*B-US | US | Issued | 16/212,596 | Dec 6, 2018 | 11,133,059 | Sep 28, 2021 | 2391538 |
| WDA-4009-US | US | Issued | 16/213,590 | Dec 7, 2018 | 10,691,372 | Jun 23, 2020 | 2445077 |
| ST20091010US4 | US | Issued | 16/216,904 | Dec 11, 2018 | 10,438,669 | Oct 8, 2019 | 2482284 |
| WDA-3951-US | US | Issued | 16/218,800 | Dec 13, 2018 | 10,896,123 | Jan 19, 2021 | 2424780 |
| WDA-3896-US | US | Issued | 16/219,825 | Dec 13, 2018 | 10,734,071 | Aug 4, 2020 | 2420311 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3897-US | US | Issued | 16/221,332 | Dec 14, 2018 | 10,748,606 | Aug 18, 2020 | 2420325 |
| WDA-4032-US | US | Issued | 16/221,378 | Dec 14, 2018 | 10,705,966 | Jul 7, 2020 | 2450089 |
| WDA-4031-US | US | Issued | 16/223,041 | Dec 17, 2018 | 10,963,332 | Mar 30, 2021 | 2450011 |
| WDA-3953-US | US | Issued | 16/223,510 | Dec 18, 2018 | 10,699,776 | Jun 30, 2020 | 2424843 |
| WDA-4063-US | US | Issued | 16/223,716 | Dec 18, 2018 | 10,896,724 | Jan 19, 2021 | 2455944 |
| WDA-3954-US | US | Issued | 16/223,850 | Dec 18, 2018 | 11,294,595 | Apr 5, 2022 | 2425412 |
| WDA-3813-1-US | US | Issued | 16/226,021 | Dec 19, 2018 | 10,649,776 | May 12, 2020 | 2380931 |
| WDA-4061-US | US | Issued | 16/227,168 | Dec 20, 2018 | 10,884,628 | Jan 5, 2021 | 2455417 |
| WDA-3889-US | US | Issued | 16/228,599 | Dec 20, 2018 | 10,643,711 | May 5, 2020 | 2396118 |
| WDA-3928-US | US | Issued | 16/232,639 | Dec 26, 2018 | 11,158,369 | Oct 26, 2021 | 2422209 |
| WDA-3631*B-US | US | Issued | 16/233,876 | Dec 27, 2018 | 11,494,582 | Nov 8, 2022 | 2490190 |
| WDA-3631*A-US | US | Issued | 16/233,968 | Dec 27, 2018 | 11,769,042 | Sep 26, 2023 | 2490188 |
| WDA-3631*D-US | US | Issued | 16/234,166 | Dec 27, 2018 | 10,796,198 | Oct 6, 2020 | 2490189 |
| WDA-3631*C-US | US | Issued | 16/234,184 | Dec 27, 2018 | 11,461,579 | Oct 4, 2022 | 2490192 |
| WDA-4015-US | US | Issued | 16/236,815 | Dec 31, 2018 | 10,733,098 | Aug 4, 2020 | 2446136 |
| WDA-4109-US | US | Issued | 16/244,252 | Jan 10, 2019 | 11,030,096 | Jun 8, 2021 | 2463801 |
| WDA-3892-US | US | Issued | 16/244,924 | Jan 10, 2019 | 10,622,982 | Apr 14, 2020 | 2396229 |
| WDA-3556-US | US | Issued | 16/245,070 | Jan 10, 2019 | 11,061,600 | Jul 13, 2021 | 2493128 |
| WDA-3829-US | US | Issued | 16/245,173 | Jan 10, 2019 | 11,442,635 | Sep 13, 2022 | 2379559 |
| WDA-4018x-US | US | Issued | 16/246,401 | Jan 11, 2019 | 10,769,062 | Sep 8, 2020 | 2494207 |
| WDA-4019-US | US | Issued | 16/246,425 | Jan 11, 2019 | 10,956,071 | Mar 23, 2021 | 2494428 |
| WDA-4011-US | US | Issued | 16/249,479 | Jan 16, 2019 | 11,086,737 | Aug 10, 2021 | 2445088 |
| WDA-3945-US | US | Issued | 16/249,522 | Jan 16, 2019 | 10,725,705 | Jul 28, 2020 | 2424390 |
| WDA-3400-a-US | US | Issued | 16/254,334 | Jan 22, 2019 | 10,346,266 | Jul 9, 2019 | 2472257 |
| WDA-3682-US | US | Issued | 16/254,575 | Jan 22, 2019 | 10,911,069 | Feb 2, 2021 | 2336839 |
| WDA-3952-US | US | Issued | 16/256,010 | Jan 24, 2019 | 10,685,722 | Jun 16, 2020 | 2424806 |
| WDA-4024-US | US | Issued | 16/256,020 | Jan 24, 2019 | 10,817,187 | Oct 27, 2020 | 2447526 |
| WDA-4104-US | US | Issued | 16/256,945 | Jan 24, 2019 | 11,043,488 | Jun 22, 2021 | 2462601 |
| WDA-4033-US | US | Issued | 16/256,994 | Jan 24, 2019 | 11,301,369 | Apr 12, 2022 | 2450096 |
| SDA-3032-i-US | US | Issued | 16/258,405 | Jan 25, 2019 | 10,553,294 | Feb 4, 2020 | 2497800 |
| WDA-3959-US | US | Issued | 16/258,962 | Jan 28, 2019 | 10,901,912 | Jan 26, 2021 | 2426085 |
| WDA-3946-US | US | Issued | 16/259,481 | Jan 28, 2019 | 10,846,226 | Nov 24, 2020 | 2424418 |
| WDA-3947-US | US | Issued | 16/259,502 | Jan 28, 2019 | 10,896,131 | Jan 19, 2021 | 2424420 |
| WDA-3894-US | US | Issued | 16/259,828 | Jan 28, 2019 | 10,747,454 | Aug 18, 2020 | 2420317 |
| WDA-3944-US | US | Issued | 16/265,056 | Feb 1, 2019 | 10,990,320 | Apr 27, 2021 | 2424438 |
| WDA-3907-US | US | Issued | 16/267,040 | Feb 4, 2019 | 11,088,845 | Aug 10, 2021 | 2500328 |
| WDA-4044-US | US | Issued | 16/268,960 | Feb 6, 2019 | 10,949,256 | Mar 16, 2021 | 2451560 |
| WDA-3906-US | US | Issued | 16/274,060 | Feb 12, 2019 | 11,061,728 | Jul 13, 2021 | 2396333 |
| WDA-4051-US | US | Issued | 16/274,626 | Feb 13, 2019 | 11,011,945 | May 18, 2021 | 2494935 |
| WDA-4122-US | US | Issued | 16/275,167 | Feb 13, 2019 | 11,275,968 | Mar 15, 2022 | 2471012 |
| CNA-0062-US | US | Issued | 16/277,180 | Feb 15, 2019 | 11,393,735 | Jul 19, 2022 | 2498687 |
| CNA-0064-US | US | Issued | 16/277,467 | Feb 15, 2019 | 10,872,856 | Dec 22, 2020 | 2498688 |
| WDA-3425-US | US | Issued | 16/282,068 | Feb 21, 2019 | 10,847,909 | Nov 24, 2020 | 2265420 |
| H20141100US3 | US | Issued | 16/282,227 | Feb 21, 2019 | 10,963,166 | Mar 30, 2021 | 2490811 |
| WDA-4203-US | US | Issued | 16/284,613 | Feb 25, 2019 | 10,719,298 | Jul 21, 2020 | 2494183 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4154-US | US | Issued | 16/287,251 | Feb 27, 2019 | 11,106,534 | Aug 31, 2021 | 2483313 |
| SDA-2994-a-US | US | Issued | 16/287,336 | Feb 27, 2019 | 11,288,201 | Mar 29, 2022 | 2495494 |
| WDA-4153-US | US | Issued | 16/287,737 | Feb 27, 2019 | 10,811,392 | Oct 20, 2020 | 2481771 |
| WDA-4029-US | US | Issued | 16/287,948 | Feb 27, 2019 | 10,770,431 | Sep 8, 2020 | 2449956 |
| WDA-3949-US | US | Issued | 16/288,784 | Feb 28, 2019 | 10,719,445 | Jul 21, 2020 | 2424431 |
| WDA-4088-US | US | Issued | 16/289,042 | Feb 28, 2019 | 10,725,781 | Jul 28, 2020 | 2462407 |
| WDA-3964-US | US | Issued | 16/289,649 | Feb 28, 2019 | 10,998,073 | May 4, 2021 | 2426255 |
| WDA-4108-US | US | Issued | 16/289,738 | Mar 1, 2019 | 11,106,518 | Aug 31, 2021 | 2463780 |
| WDA-4119-US | US | Issued | 16/290,116 | Mar 1, 2019 | 10,733,136 | Aug 4, 2020 | 2469431 |
| WDA-4139-US | US | Issued | 16/290,705 | Mar 1, 2019 | 10,642,764 | May 5, 2020 | 2472347 |
| WDA-4188-US | US | Issued | 16/293,393 | Mar 5, 2019 | 11,204,705 | Dec 21, 2021 | 2492258 |
| WDA-4097-US | US | Issued | 16/295,969 | Mar 7, 2019 | 10,916,306 | Feb 9, 2021 | 2463268 |
| WDA-3895-US | US | Issued | 16/297,359 | Mar 8, 2019 | 11,133,067 | Sep 28, 2021 | 2420305 |
| WDA-4152-US | US | Issued | 16/354,034 | Mar 14, 2019 | 10,910,083 | Feb 2, 2021 | 2482086 |
| WDA-3971*A-US | US | Issued | 16/354,038 | Mar 14, 2019 | 10,884,663 | Jan 5, 2021 | 2426962 |
| H20161167US3 | US | Issued | 16/354,039 | Mar 14, 2019 | 10,748,628 | Aug 18, 2020 | 2512255 |
| WDA-3971*B-US | US | Issued | 16/354,053 | Mar 14, 2019 | 10,884,664 | Jan 5, 2021 | 2486336 |
| WDA-4052-US | US | Issued | 16/354,907 | Mar 15, 2019 | 11,501,141 | Nov 15, 2022 | 2500385 |
| WDA-4247-US | US | Issued | 16/357,522 | Mar 19, 2019 | 10,979,072 | Apr 13, 2021 | 2468771 |
| WDA-4209-US | US | Issued | 16/359,662 | Mar 20, 2019 | 11,074,011 | Jul 27, 2021 | 2495058 |
| WDA-4202-US | US | Issued | 16/363,097 | Mar 25, 2019 | 11,055,022 | Jul 6, 2021 | 2494043 |
| WDA-3974-US | US | Issued | 16/363,661 | Mar 25, 2019 | 10,929,058 | Feb 23, 2021 | 2426960 |
| WDA-3972-US | US | Issued | 16/363,744 | Mar 25, 2019 | 11,783,176 | Oct 10, 2023 | 2426955 |
| WDA-3886-US | US | Issued | 16/363,935 | Mar 25, 2019 | 11,061,598 | Jul 13, 2021 | 2395419 |
| WDA-3961-US | US | Issued | 16/364,347 | Mar 26, 2019 | 11,244,732 | Feb 8, 2022 | 2468767 |
| WDA-4218-US | US | Issued | 16/365,080 | Mar 26, 2019 | 11,216,209 | Jan 4, 2022 | 2497500 |
| WDA-4189-US | US | Issued | 16/365,346 | Mar 26, 2019 | 11,232,210 | Jan 25, 2022 | 2492261 |
| SDA-3020-a-US | US | Issued | 16/365,562 | Mar 26, 2019 | 10,901,620 | Jan 26, 2021 | 2520707 |
| WDA-4186-US | US | Issued | 16/367,900 | Mar 28, 2019 | 10,789,003 | Sep 29, 2020 | 2491739 |
| WDA-4116-US | US | Issued | 16/368,092 | Mar 28, 2019 | 11,188,239 | Nov 30, 2021 | 2469414 |
| WDA-3872-US | US | Issued | 16/370,280 | Mar 29, 2019 | 10,891,078 | Jan 12, 2021 | 2520479 |
| WDA-3858-US | US | Issued | 16/370,616 | Mar 29, 2019 | 11,157,692 | Oct 26, 2021 | 2390639 |
| H20141091US3 | US | Issued | 16/370,811 | Mar 29, 2019 | 10,552,055 | Feb 4, 2020 | 2517678 |
| WDA-4158-US | US | Issued | 16/375,529 | Apr 4, 2019 | 11,087,195 | Aug 10, 2021 | 2514382 |
| WDA-3646-US | US | Issued | 16/377,023 | Apr 5, 2019 | 10,896,089 | Jan 19, 2021 | 2523665 |
| H20161175US2 | US | Issued | 16/387,413 | Apr 17, 2019 | 11,048,589 | Jun 29, 2021 | 2517958 |
| UPT-1008-a-US | US | Issued | 16/389,999 | Apr 22, 2019 | 10,860,184 | Dec 8, 2020 | 2512254 |
| WDA-3962-US | US | Issued | 16/390,370 | Apr 22, 2019 | 10,910,057 | Feb 2, 2021 | 2426267 |
| SDA-3116-i-US | US | Issued | 16/392,252 | Apr 23, 2019 | 10,839,914 | Nov 17, 2020 | 2521054 |
| WDA-4183-US | US | Issued | 16/397,993 | Apr 29, 2019 | 10,838,661 | Nov 17, 2020 | 2492236 |
| CNA-0057-US | US | Issued | 16/398,511 | Apr 30, 2019 | 11,031,372 | Jun 8, 2021 | 2528776 |
| WDA-4182-US | US | Issued | 16/398,591 | Apr 30, 2019 | 11,126,368 | Sep 21, 2021 | 2491709 |
| WDA-4217-US | US | Issued | 16/401,172 | May 2, 2019 | 11,271,035 | Mar 8, 2022 | 2497080 |
| WDA-4389-US | US | Issued | 16/405,818 | May 7, 2019 | 11,137,914 | Oct 5, 2021 | 2528781 |
| WDA-4254-US | US | Issued | 16/406,546 | May 8, 2019 | 11,177,859 | Nov 16, 2021 | 2510641 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4294-US | US | Issued | 16/406,612 | May 8, 2019 | 11,532,950 | Dec 20, 2022 | 2515633 |
| WDA-4213-US | US | Issued | 16/407,671 | May 9, 2019 | 10,879,940 | Dec 29, 2020 | 2496691 |
| WDA-4321-US | US | Issued | 16/410,116 | May 13, 2019 | 10,740,243 | Aug 11, 2020 | 2519588 |
| WDA-4273-US | US | Issued | 16/412,657 | May 15, 2019 | 10,770,158 | Sep 8, 2020 | 2511750 |
| WDA-4262-US | US | Issued | 16/412,859 | May 15, 2019 | 10,658,045 | May 19, 2020 | 2511432 |
| WDA-4198-US | US | Issued | 16/412,968 | May 15, 2019 | 11,550,577 | Jan 10, 2023 | 2493312 |
| WDA-4010-US | US | Issued | 16/413,173 | May 15, 2019 | 10,866,763 | Dec 15, 2020 | 2531569 |
| WDA-4143-US | US | Issued | 16/413,492 | May 15, 2019 | 11,080,152 | Aug 3, 2021 | 2476253 |
| WDA-4251-US | US | Issued | 16/414,450 | May 16, 2019 | 11,288,007 | Mar 29, 2022 | 2508362 |
| WDA-4231-US | US | Issued | 16/415,457 | May 17, 2019 | 10,726,891 | Jul 28, 2020 | 2516725 |
| WDA-3987-US | US | Issued | 16/415,923 | May 17, 2019 | 10,734,079 | Aug 4, 2020 | 2436183 |
| WDA-4089-US | US | Issued | 16/416,911 | May 20, 2019 | 11,010,299 | May 18, 2021 | 2462423 |
| WDA-4328-US | US | Issued | 16/417,572 | May 20, 2019 | 11,429,163 | Aug 30, 2022 | 2520710 |
| WDA-3879-US | US | Issued | 16/417,617 | May 20, 2019 | 10,884,920 | Jan 5, 2021 | 2519965 |
| WDA-4331*A-US | US | Issued | 16/425,455 | May 29, 2019 | 10,997,081 | May 4, 2021 | 2520733 |
| WDA-4331*B-US | US | Issued | 16/425,483 | May 29, 2019 | 11,010,057 | May 18, 2021 | 2531511 |
| WDA-4141-US | US | Issued | 16/427,076 | May 30, 2019 | 10,761,999 | Sep 1, 2020 | 2475349 |
| WDA-3837-US | US | Issued | 16/428,305 | May 31, 2019 | 10,734,084 | Aug 4, 2020 | 2519216 |
| WDA-4260-US | US | Issued | 16/430,380 | Jun 3, 2019 | 10,892,784 | Jan 12, 2021 | 2511173 |
| WDA-4275-US | US | Issued | 16/431,511 | Jun 4, 2019 | 10,997,097 | May 4, 2021 | 2513227 |
| WDA-4248-US | US | Issued | 16/431,667 | Jun 4, 2019 | 11,188,511 | Nov 30, 2021 | 2507349 |
| WDA-4289-US | US | Issued | 16/433,535 | Jun 6, 2019 | 10,977,125 | Apr 13, 2021 | 2514860 |
| WDA-4234-US | US | Issued | 16/434,365 | Jun 7, 2019 | 11,023,394 | Jun 1, 2021 | 2524458 |
| WDA-4298-US | US | Issued | 16/436,185 | Jun 10, 2019 | 11,011,581 | May 18, 2021 | 2515622 |
| WDA-4283-US | US | Issued | 16/438,381 | Jun 11, 2019 | 11,275,527 | Mar 15, 2022 | 2513592 |
| WDA-4232-US | US | Issued | 16/438,945 | Jun 12, 2019 | 11,157,197 | Oct 26, 2021 | 2524457 |
| WDA-4028-US | US | Issued | 16/440,233 | Jun 13, 2019 | 10,949,123 | Mar 16, 2021 | 2544795 |
| WDA-4299*A-US | US | Issued | 16/440,250 | Jun 13, 2019 | 11,043,537 | Jun 22, 2021 | 2515624 |
| WDA-4299*B-US | US | Issued | 16/440,378 | Jun 13, 2019 | 10,964,752 | Mar 30, 2021 | 2544789 |
| WDA-4356-US | US | Issued | 16/440,472 | Jun 13, 2019 | 11,449,245 | Sep 20, 2022 | 2522034 |
| WDA-4362-US | US | Issued | 16/440,631 | Jun 13, 2019 | 10,892,025 | Jan 12, 2021 | 2522824 |
| WDA-4295-US | US | Issued | 16/442,858 | Jun 17, 2019 | 11,031,435 | Jun 8, 2021 | 2515588 |
| WDA-4224-US | US | Issued | 16/442,983 | Jun 17, 2019 | 11,508,683 | Nov 22, 2022 | 2499756 |
| WDA-4372-US | US | Issued | 16/443,011 | Jun 17, 2019 | 10,996,862 | May 4, 2021 | 2524042 |
| WDA-4319-US | US | Issued | 16/444,418 | Jun 18, 2019 | 11,030,106 | Jun 8, 2021 | 2519575 |
| WDA-4316-US | US | Issued | 16/444,461 | Jun 18, 2019 | 10,908,844 | Feb 2, 2021 | 2519213 |
| WDA-4258-US | US | Issued | 16/444,671 | Jun 18, 2019 | 11,081,191 | Aug 3, 2021 | 2511181 |
| WDA-4361-US | US | Issued | 16/445,498 | Jun 19, 2019 | 10,990,311 | Apr 27, 2021 | 2522107 |
| WDA-4358-US | US | Issued | 16/446,927 | Jun 20, 2019 | 11,397,460 | Jul 26, 2022 | 2522051 |
| WDA-4383-US | US | Issued | 16/447,619 | Jun 20, 2019 | 11,501,109 | Nov 15, 2022 | 2525369 |
| WDA-4285-US | US | Issued | 16/447,861 | Jun 20, 2019 | 10,929,224 | Feb 23, 2021 | 2514013 |
| WDA-4359-US | US | Issued | 16/449,718 | Jun 24, 2019 | 10,860,228 | Dec 8, 2020 | 2522077 |
| WDA-4360-US | US | Issued | 16/449,728 | Jun 24, 2019 | 11,036,411 | Jun 15, 2021 | 2522091 |
| WDA-3838-US | US | Issued | 16/449,797 | Jun 24, 2019 | 10,802,744 | Oct 13, 2020 | 2549068 |
| WDA-4006-US | US | Issued | 16/449,799 | Jun 24, 2019 | 11,119,954 | Sep 14, 2021 | 2531567 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4284-US | US | Issued | 16/449,985 | Jun 24, 2019 | 10,949,115 | Mar 16, 2021 | 2513773 |
| WDA-4037-US | US | Issued | 16/450,171 | Jun 24, 2019 | 11,288,370 | Mar 29, 2022 | 2550287 |
| WDA-3877-US | US | Issued | 16/450,618 | Jun 24, 2019 | 11,340,810 | May 24, 2022 | 2519966 |
| WDA-4337-US | US | Issued | 16/450,817 | Jun 24, 2019 | 11,164,634 | Nov 2, 2021 | 2521976 |
| WDA-4050-US | US | Issued | 16/450,838 | Jun 24, 2019 | 10,922,242 | Feb 16, 2021 | 2550282 |
| WDA-4112-US | US | Issued | 16/450,947 | Jun 24, 2019 | 10,881,027 | Dec 29, 2020 | 2529683 |
| WDA-4157-US | US | Issued | 16/452,110 | Jun 25, 2019 | 11,074,318 | Jul 27, 2021 | 2536943 |
| WDA-4336-US | US | Issued | 16/452,128 | Jun 25, 2019 | 11,294,807 | Apr 5, 2022 | 2521171 |
| WDA-4110-US | US | Issued | 16/452,203 | Jun 25, 2019 | 11,029,872 | Jun 8, 2021 | 2531568 |
| WDA-3878-US | US | Issued | 16/452,320 | Jun 25, 2019 | 11,249,664 | Feb 15, 2022 | 2519967 |
| WDA-3573-a-US | US | Issued | 16/452,460 | Jun 25, 2019 | 10,983,713 | Apr 20, 2021 | 2543842 |
| SK20131013US4 | US | Issued | 16/452,463 | Jun 25, 2019 | 11,086,774 | Aug 10, 2021 | 2533166 |
| H20161057US3 | US | Issued | 16/452,465 | Jun 25, 2019 | 10,642,503 | May 5, 2020 | 2535456 |
| WDA-3849-1-US | US | Issued | 16/452,466 | Jun 25, 2019 | 10,862,512 | Dec 8, 2020 | 2521193 |
| WDA-3484-i-US | US | Issued | 16/452,468 | Jun 25, 2019 | 10,964,401 | Mar 30, 2021 | 2543973 |
| WDA-4036-US | US | Issued | 16/453,179 | Jun 26, 2019 | 10,977,179 | Apr 13, 2021 | 2551738 |
| WDA-4227-US | US | Issued | 16/453,362 | Jun 26, 2019 | 10,964,288 | Mar 30, 2021 | 2502212 |
| WDA-4236-US | US | Issued | 16/453,372 | Jun 26, 2019 | 10,991,879 | Apr 27, 2021 | 2505464 |
| WDA-4324-US | US | Issued | 16/453,458 | Jun 26, 2019 | 10,922,235 | Feb 16, 2021 | 2520285 |
| WDA-4313-US | US | Issued | 16/453,735 | Jun 26, 2019 | 11,941,512 | Mar 26, 2024 | 2518920 |
| LP6103-CON-US-5 | US | Issued | 16/453,882 | Jun 26, 2019 | 10,951,233 | Mar 16, 2021 | 2537032 |
| WDA-4322-US | US | Issued | 16/454,850 | Jun 27, 2019 | 10,976,964 | Apr 13, 2021 | 2519590 |
| WDA-4323-US | US | Issued | 16/454,885 | Jun 27, 2019 | 11,068,165 | Jul 20, 2021 | 2520232 |
| WDA-3890-US | US | Issued | 16/455,181 | Jun 27, 2019 | 10,990,304 | Apr 27, 2021 | 2396144 |
| H20151244US2 | US | Issued | 16/455,564 | Jun 27, 2019 | 11,544,223 | Jan 3, 2023 | 2523467 |
| H20161147US2 | US | Issued | 16/455,569 | Jun 27, 2019 | 10,846,238 | Nov 24, 2020 | 2544337 |
| H20161172US3 | US | Issued | 16/455,577 | Jun 27, 2019 | 10,846,000 | Nov 24, 2020 | 2527801 |
| H20141107US3 | US | Issued | 16/455,635 | Jun 27, 2019 | 10,810,128 | Oct 20, 2020 | 2537926 |
| SDA-3023-i-US | US | Issued | 16/455,644 | Jun 27, 2019 | 10,817,182 | Oct 27, 2020 | 2535403 |
| SDA-3235-i-US | US | Issued | 16/455,660 | Jun 27, 2019 | 11,094,604 | Aug 17, 2021 | 2537927 |
| WDA-3986-US | US | Issued | 16/455,661 | Jun 27, 2019 | 11,086,852 | Aug 10, 2021 | 2550002 |
| H20161168US3 | US | Issued | 16/455,664 | Jun 27, 2019 | 10,884,854 | Jan 5, 2021 | 2525059 |
| WDA-4261-US | US | Issued | 16/455,857 | Jun 28, 2019 | 10,936,415 | Mar 2, 2021 | 2511406 |
| WDA-4410-US | US | Issued | 16/455,900 | Jun 28, 2019 | 11,003,373 | May 11, 2021 | 2534380 |
| WDA-4413-US | US | Issued | 16/456,522 | Jun 28, 2019 | 10,937,510 | Mar 2, 2021 | 2534448 |
| WDA-4412-US | US | Issued | 16/456,564 | Jun 28, 2019 | 11,023,138 | Jun 1, 2021 | 2534431 |
| WDA-4364-US | US | Issued | 16/457,134 | Jun 28, 2019 | 10,716,225 | Jul 14, 2020 | 2522082 |
| WDA-4034-US | US | Allowed | 16/457,166 | Jun 28, 2019 | 11,984,181 | May 14, 2024 | 2449987 |
| WDA-4357-US | US | Issued | 16/457,277 | Jun 28, 2019 | 11,079,822 | Aug 3, 2021 | 2522358 |
| WDA-4411-US | US | Issued | 16/457,298 | Jun 28, 2019 | 10,990,316 | Apr 27, 2021 | 2534419 |
| WDA-4296-US | US | Issued | 16/458,651 | Jul 1, 2019 | 10,891,999 | Jan 12, 2021 | 2542606 |
| WDA-4338-US | US | Issued | 16/459,183 | Jul 1, 2019 | 10,901,733 | Jan 26, 2021 | 2521185 |
| WDA-4375-US | US | Issued | 16/459,369 | Jul 1, 2019 | 11,004,489 | May 11, 2021 | 2542607 |
| WDA-4376-US | US | Issued | 16/459,389 | Jul 1, 2019 | 10,777,248 | Sep 15, 2020 | 2542610 |
| SDA-2446*B-b-US | US | Issued | 16/504,848 | Jul 8, 2019 | 11,061,721 | Jul 13, 2021 | 2547316 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4378-US | US | Issued | 16/510,550 | Jul 12, 2019 | 10,732,878 | Aug 4, 2020 | 2524991 |
| WDA-4333-US | US | Issued | 16/512,312 | Jul 15, 2019 | 11,199,992 | Dec 14, 2021 | 2520736 |
| WDA-4339-US | US | Issued | 16/522,492 | Jul 25, 2019 | 11,157,439 | Oct 26, 2021 | 2521191 |
| WDA-4332-US | US | Issued | 16/522,505 | Jul 25, 2019 | 11,010,095 | May 18, 2021 | 2520737 |
| LP5647-CON-US-3 | US | Issued | 16/523,951 | Jul 26, 2019 | 10,942,656 | Mar 9, 2021 | 2549410 |
| H20161173US3 | US | Issued | 16/523,956 | Jul 26, 2019 | 10,901,632 | Jan 26, 2021 | 2549995 |
| H20151245US2 | US | Issued | 16/523,960 | Jul 26, 2019 | 11,347,717 | May 31, 2022 | 2550610 |
| WDA-4335-US | US | Issued | 16/526,866 | Jul 30, 2019 | 11,029,874 | Jun 8, 2021 | 2520923 |
| WDA-4396-US | US | Issued | 16/535,505 | Aug 8, 2019 | 11,199,562 | Dec 14, 2021 | 2531857 |
| WDA-4334-US | US | Issued | 16/538,619 | Aug 12, 2019 | 11,199,983 | Dec 14, 2021 | 2520741 |
| ST20091007US4 | US | Issued | 16/554,519 | Aug 28, 2019 | 10,733,122 | Aug 4, 2020 | 2555398 |
| SDA-3252-a-US | US | Issued | 16/554,527 | Aug 28, 2019 | 11,016,882 | May 25, 2021 | 2556755 |
| WDA-4441-US | US | Issued | 16/557,129 | Aug 30, 2019 | 11,036,435 | Jun 15, 2021 | 2542715 |
| WDA-4499-US | US | Issued | 16/558,552 | Sep 3, 2019 | 11,031,058 | Jun 8, 2021 | 2556498 |
| WDA-4394-US | US | Issued | 16/563,776 | Sep 6, 2019 | 11,487,580 | Nov 1, 2022 | 2531411 |
| SDA-3124-a-US | US | Issued | 16/564,654 | Sep 9, 2019 | 10,785,154 | Sep 22, 2020 | 2561831 |
| WDA-4453-US | US | Issued | 16/566,645 | Sep 10, 2019 | 11,023,380 | Jun 1, 2021 | 2549545 |
| WDA-4493-US | US | Issued | 16/569,163 | Sep 12, 2019 | 11,573,893 | Feb 7, 2023 | 2555757 |
| LP7835-CON-US-2 | US | Issued | 16/575,358 | Sep 18, 2019 | 11,196,725 | Dec 7, 2021 | 2566545 |
| WDA-4426-US | US | Issued | 16/577,055 | Sep 20, 2019 | 11,449,599 | Sep 20, 2022 | 2540129 |
| WDA-4507-US | US | Issued | 16/584,684 | Sep 26, 2019 | 10,832,790 | Nov 10, 2020 | 2556688 |
| WDA-4057-US | US | Issued | 16/585,101 | Sep 27, 2019 | 11,106,575 | Aug 31, 2021 | 2581248 |
| WDA-4501-US | US | Issued | 16/585,503 | Sep 27, 2019 | 11,036,582 | Jun 15, 2021 | 2556511 |
| H20161152US2 | US | Issued | 16/586,756 | Sep 27, 2019 | 11,010,239 | May 18, 2021 | 2566547 |
| H20161170US2 | US | Issued | 16/586,861 | Sep 27, 2019 | 10,984,882 | Apr 20, 2021 | 2563320 |
| WDA-3611-a-US | US | Issued | 16/586,865 | Sep 27, 2019 | 11,068,392 | Jul 20, 2021 | 2566546 |
| WDA-4531-US | US | Issued | 16/586,895 | Sep 27, 2019 | 10,871,910 | Dec 22, 2020 | 2563026 |
| WDA-4492-US | US | Issued | 16/586,899 | Sep 27, 2019 | 11,031,061 | Jun 8, 2021 | 2554905 |
| WDA-4330-US | US | Issued | 16/586,903 | Sep 27, 2019 | 10,991,414 | Apr 27, 2021 | 2554919 |
| LP7013-CON-US-3 | US | Issued | 16/591,473 | Oct 2, 2019 | 11,595,463 | Feb 28, 2023 | 2560371 |
| WDA-3422-a-US | US | Issued | 16/597,709 | Oct 9, 2019 | 10,949,096 | Mar 16, 2021 | 2579505 |
| WDA-3421-i-US | US | Issued | 16/597,715 | Oct 9, 2019 | 11,042,302 | Jun 22, 2021 | 2579507 |
| WDA-4506-US | US | Issued | 16/600,816 | Oct 14, 2019 | 10,860,333 | Dec 8, 2020 | 2556684 |
| WDA-4504-US | US | Issued | 16/600,953 | Oct 14, 2019 | 11,256,423 | Feb 22, 2022 | 2556671 |
| WDA-4502-US | US | Issued | 16/601,236 | Oct 14, 2019 | 11,062,756 | Jul 13, 2021 | 2556515 |
| WDA-4590-US | US | Issued | 16/661,210 | Oct 23, 2019 | 11,152,047 | Oct 19, 2021 | 2578438 |
| WDA-4532-US | US | Issued | 16/662,340 | Oct 24, 2019 | 11,188,251 | Nov 30, 2021 | 2563038 |
| MXA-649-US | US | Issued | 16/666,967 | Oct 29, 2019 | 11,152,425 | Oct 19, 2021 | 2591371 |
| WDA-4519-US | US | Issued | 16/667,565 | Oct 29, 2019 | 11,086,389 | Aug 10, 2021 | 2560358 |
| WDA-4512-US | US | Issued | 16/670,112 | Oct 31, 2019 | 11,064,194 | Jul 13, 2021 | 2558450 |
| WDA-4556-US | US | Issued | 16/675,165 | Nov 5, 2019 | 11,088,712 | Aug 10, 2021 | 2567427 |
| WDA-4472-US | US | Issued | 16/683,095 | Nov 13, 2019 | 11,016,905 | May 25, 2021 | 2553388 |
| WDA-4578*A-US | US | Issued | 16/686,860 | Nov 18, 2019 | 11,069,741 | Jul 20, 2021 | 2577626 |
| WDA-4578*B-US | US | Issued | 16/686,917 | Nov 18, 2019 | 10,964,748 | Mar 30, 2021 | 2591771 |
| WDA-4558-US | US | Issued | 16/688,080 | Nov 19, 2019 | 11,314,445 | Apr 26, 2022 | 2568148 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3351-a-US | US | Issued | 16/690,528 | Nov 21, 2019 | 10,908,847 | Feb 2, 2021 | 2596180 |
| CNA-0076-US | US | Issued | 16/692,652 | Nov 22, 2019 | 11,094,673 | Aug 17, 2021 | 2568696 |
| WDA-4579*A-US | US | Issued | 16/692,903 | Nov 22, 2019 | 10,991,407 | Apr 27, 2021 | 2577627 |
| WDA-4579*B-US | US | Issued | 16/692,965 | Nov 22, 2019 | 11,005,034 | May 11, 2021 | 2591784 |
| WDA-4579*C-US | US | Issued | 16/693,006 | Nov 22, 2019 | 11,056,640 | Jul 6, 2021 | 2600316 |
| H20161146US2 | US | Issued | 16/693,134 | Nov 22, 2019 | 11,086,712 | Aug 10, 2021 | 2591943 |
| SDA-3060-a-US | US | Issued | 16/693,175 | Nov 22, 2019 | 11,169,709 | Nov 9, 2021 | 2591956 |
| H20161177US2 | US | Issued | 16/695,052 | Nov 25, 2019 | 10,990,296 | Apr 27, 2021 | 2591951 |
| WDA-4586-US | US | Issued | 16/698,704 | Nov 27, 2019 | 11,262,947 | Mar 1, 2022 | 2577889 |
| WDA-4656-US | US | Issued | 16/700,501 | Dec 2, 2019 | 11,137,932 | Oct 5, 2021 | 2598813 |
| WDA-4427-US | US | Issued | 16/703,643 | Dec 4, 2019 | 11,294,827 | Apr 5, 2022 | 2581543 |
| WDA-4428-US | US | Issued | 16/703,646 | Dec 4, 2019 | 11,416,161 | Aug 16, 2022 | 2581540 |
| CNA-0075-US | US | Issued | 16/705,940 | Dec 6, 2019 | 11,189,582 | Nov 30, 2021 | 2605417 |
| WDA-4569-US | US | Issued | 16/706,618 | Dec 6, 2019 | 11,216,184 | Jan 4, 2022 | 2569960 |
| WDA-4668-US | US | Issued | 16/706,780 | Dec 8, 2019 | 11,556,665 | Jan 17, 2023 | 2597220 |
| WDA-4669-US | US | Issued | 16/706,797 | Dec 8, 2019 | 11,366,933 | Jun 21, 2022 | 2597225 |
| WDA-4554-US | US | Issued | 16/708,006 | Dec 9, 2019 | 11,086,804 | Aug 10, 2021 | 2567308 |
| WDA-4604-US | US | Issued | 16/708,054 | Dec 9, 2019 | 11,086,786 | Aug 10, 2021 | 2582561 |
| WDA-4553-US | US | Issued | 16/708,091 | Dec 9, 2019 | 10,841,645 | Nov 17, 2020 | 2567297 |
| WDA-4518-US | US | Issued | 16/708,107 | Dec 9, 2019 | 11,281,981 | Mar 22, 2022 | 2560356 |
| WDA-4567-US | US | Issued | 16/709,338 | Dec 10, 2019 | 10,964,390 | Mar 30, 2021 | 2569969 |
| WDA-4568-US | US | Issued | 16/709,709 | Dec 10, 2019 | 10,943,662 | Mar 9, 2021 | 2569973 |
| SDA-3209-a-US | US | Issued | 16/711,294 | Dec 11, 2019 | 11,237,959 | Feb 1, 2022 | 2598533 |
| WDA-4599-US | US | Published | 16/712,659 | Dec 12, 2019 | | | 2583844 |
| WDA-4611-US | US | Issued | 16/712,730 | Dec 12, 2019 | 11,599,481 | Mar 7, 2023 | 2584352 |
| WDA-4641-US | US | Issued | 16/713,620 | Dec 13, 2019 | 11,301,168 | Apr 12, 2022 | 2589960 |
| H20161050US3 | US | Issued | 16/714,601 | Dec 13, 2019 | 10,965,321 | Mar 30, 2021 | 2603703 |
| LP6158-CON-US-3 | US | Issued | 16/716,378 | Dec 16, 2019 | 11,074,125 | Jul 27, 2021 | 2603702 |
| WDA-4603-US | US | Issued | 16/717,469 | Dec 17, 2019 | 11,720,280 | Aug 8, 2023 | 2582544 |
| WDA-4383-1-US | US | Issued | 16/718,148 | Dec 17, 2019 | 11,520,521 | Dec 6, 2022 | 2577941 |
| SDA-3053-i-US | US | Issued | 16/719,408 | Dec 18, 2019 | 10,938,421 | Mar 2, 2021 | 2584712 |
| WDA-4639-US | US | Issued | 16/720,455 | Dec 19, 2019 | 11,150,839 | Oct 19, 2021 | 2589948 |
| WDA-4640-US | US | Issued | 16/720,600 | Dec 19, 2019 | 11,221,950 | Jan 11, 2022 | 2589949 |
| WDA-4545-US | US | Issued | 16/721,314 | Dec 19, 2019 | 11,237,760 | Feb 1, 2022 | 2565252 |
| WDA-3804-a-US | US | Issued | 16/722,278 | Dec 20, 2019 | 10,930,607 | Feb 23, 2021 | 2612974 |
| WDA-4566-US | US | Issued | 16/723,192 | Dec 20, 2019 | 11,029,889 | Jun 8, 2021 | 2569961 |
| WDA-4593-US | US | Issued | 16/723,513 | Dec 20, 2019 | 11,042,432 | Jun 22, 2021 | 2580764 |
| WDA-3309*A-a-US | US | Issued | 16/724,078 | Dec 20, 2019 | 11,068,169 | Jul 20, 2021 | 2603705 |
| SDA-3171-b-US | US | Issued | 16/724,081 | Dec 20, 2019 | 10,872,638 | Dec 22, 2020 | 2603706 |
| WDA-4393-US | US | Issued | 16/726,084 | Dec 23, 2019 | 11,755,683 | Sep 12, 2023 | 2531408 |
| WDA-4591-US | US | Issued | 16/728,917 | Dec 27, 2019 | 11,209,989 | Dec 28, 2021 | 2581538 |
| WDA-4638-US | US | Issued | 16/731,590 | Dec 31, 2019 | 11,650,937 | May 16, 2023 | 2589941 |
| WDA-3314-I-US | US | Issued | 16/731,672 | Dec 31, 2019 | 11,153,423 | Oct 19, 2021 | 2592969 |
| WDA-4585-US | US | Issued | 16/731,787 | Dec 31, 2019 | 11,422,921 | Aug 23, 2022 | 2577583 |
| WDA-4602-US | US | Issued | 16/732,649 | Jan 2, 2020 | 11,237,838 | Feb 1, 2022 | 2582532 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4632-US | US | Issued | 16/733,652 | Jan 3, 2020 | 11,294,824 | Apr 5, 2022 | 2588150 |
| WDA-4628-US | US | Issued | 16/736,719 | Jan 7, 2020 | 11,416,171 | Aug 16, 2022 | 2587985 |
| WDA-4610-US | US | Issued | 16/737,551 | Jan 8, 2020 | 11,056,211 | Jul 6, 2021 | 2584349 |
| WDA-4671-US | US | Issued | 16/738,904 | Jan 9, 2020 | 11,334,677 | May 17, 2022 | 2597954 |
| WDA-4672-US | US | Issued | 16/738,956 | Jan 9, 2020 | 11,606,206 | Mar 14, 2023 | 2597983 |
| WDA-4673-US | US | Issued | 16/739,015 | Jan 9, 2020 | 11,469,885 | Oct 11, 2022 | 2598002 |
| WDA-4676-US | US | Issued | 16/739,051 | Jan 9, 2020 | 11,088,832 | Aug 10, 2021 | 2598021 |
| H20151218US3 | US | Issued | 16/739,058 | Jan 9, 2020 | 10,915,247 | Feb 9, 2021 | 2614083 |
| WDA-3429-a-US | US | Issued | 16/739,064 | Jan 9, 2020 | 11,275,615 | Mar 15, 2022 | 2614586 |
| WDA-4677-US | US | Issued | 16/739,065 | Jan 9, 2020 | 11,831,752 | Nov 28, 2023 | 2598026 |
| WDA-4675-US | US | Issued | 16/739,066 | Jan 9, 2020 | 11,265,152 | Mar 1, 2022 | 2598019 |
| WDA-4338-1-US | US | Issued | 16/739,095 | Jan 9, 2020 | 10,901,624 | Jan 26, 2021 | 2588095 |
| WDA-4431-US | US | Issued | 16/739,098 | Jan 9, 2020 | 11,531,590 | Dec 20, 2022 | 2571601 |
| SDA-3161-a-US | US | Issued | 16/741,667 | Jan 13, 2020 | 10,877,913 | Dec 29, 2020 | 2614084 |
| WDA-4629-US | US | Issued | 16/744,059 | Jan 15, 2020 | 11,487,544 | Nov 1, 2022 | 2588016 |
| WDA-4618-US | US | Issued | 16/744,061 | Jan 15, 2020 | 11,057,059 | Jul 6, 2021 | 2585433 |
| SDA-3032-i-a-US | US | Issued | 16/744,097 | Jan 15, 2020 | 10,818,366 | Oct 27, 2020 | 2603707 |
| SDA-3123-a-US | US | Issued | 16/746,623 | Jan 17, 2020 | 10,922,160 | Feb 16, 2021 | 2622749 |
| H20141025US3 | US | Issued | 16/746,663 | Jan 17, 2020 | 11,226,747 | Jan 18, 2022 | 2604239 |
| H20161169US2 | US | Issued | 16/748,790 | Jan 21, 2020 | 11,422,941 | Aug 23, 2022 | 2612100 |
| SDA-3280-i-US | US | Issued | 16/748,795 | Jan 21, 2020 | 11,199,997 | Dec 14, 2021 | 2613336 |
| H20141091US4 | US | Issued | 16/751,124 | Jan 23, 2020 | 11,068,170 | Jul 20, 2021 | 2603708 |
| SDA-3107-a-US | US | Issued | 16/751,126 | Jan 23, 2020 | 11,093,326 | Aug 17, 2021 | 2603711 |
| SDA-2718-2-i-US | US | Issued | 16/751,615 | Jan 24, 2020 | 11,194,523 | Dec 7, 2021 | 2613335 |
| H20141118US3 | US | Issued | 16/752,516 | Jan 24, 2020 | 11,488,673 | Nov 1, 2022 | 2603709 |
| WDA-4693-US | US | Issued | 16/773,314 | Jan 27, 2020 | 11,366,597 | Jun 21, 2022 | 2601427 |
| WDA-3348-a-US | US | Issued | 16/775,023 | Jan 28, 2020 | 11,853,165 | Dec 26, 2023 | 2605393 |
| WDA-4630-US | US | Issued | 16/776,198 | Jan 29, 2020 | 11,409,466 | Aug 9, 2022 | 2588052 |
| WDA-4631-US | US | Issued | 16/778,177 | Jan 31, 2020 | 11,200,180 | Dec 14, 2021 | 2588075 |
| WDA-4788-US | US | Issued | 16/780,216 | Feb 3, 2020 | 11,537,320 | Dec 27, 2022 | 2621307 |
| WDA-4695-US | US | Issued | 16/780,281 | Feb 3, 2020 | 11,334,256 | May 17, 2022 | 2601437 |
| WDA-4800-US | US | Issued | 16/781,225 | Feb 4, 2020 | 11,222,920 | Jan 11, 2022 | 2625857 |
| WDA-4761-US | US | Issued | 16/781,688 | Feb 4, 2020 | 11,526,435 | Dec 13, 2022 | 2618519 |
| WDA-4760-US | US | Issued | 16/781,717 | Feb 4, 2020 | 11,562,018 | Jan 24, 2023 | 2618514 |
| WDA-4650-US | US | Issued | 16/781,885 | Feb 4, 2020 | 11,205,473 | Dec 21, 2021 | 2593603 |
| WDA-4653-US | US | Issued | 16/784,077 | Feb 6, 2020 | 11,216,696 | Jan 4, 2022 | 2594695 |
| WDA-4633-US | US | Issued | 16/786,889 | Feb 10, 2020 | 11,150,841 | Oct 19, 2021 | 2588156 |
| CNA-0078-US | US | Issued | 16/787,482 | Feb 11, 2020 | 11,284,502 | Mar 22, 2022 | 2601838 |
| WDA-3353-a-US | US | Issued | 16/787,859 | Feb 11, 2020 | 11,122,122 | Sep 14, 2021 | 2614082 |
| WDA-4694-US | US | Issued | 16/788,117 | Feb 11, 2020 | 10,997,080 | May 4, 2021 | 2601432 |
| WDA-4548-US | US | Issued | 16/791,560 | Feb 14, 2020 | 11,061,768 | Jul 13, 2021 | 2566116 |
| WDA-4707-US | US | Issued | 16/798,590 | Feb 24, 2020 | 10,971,215 | Apr 6, 2021 | 2605909 |
| WDA-4706-US | US | Issued | 16/798,650 | Feb 24, 2020 | 11,385,984 | Jul 12, 2022 | 2605901 |
| WDA-4635-US | US | Issued | 16/799,757 | Feb 24, 2020 | 11,570,924 | Jan 31, 2023 | 2588547 |
| WDA-4738-US | US | Issued | 16/802,638 | Feb 27, 2020 | 10,923,178 | Feb 16, 2021 | 2613371 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4544-US | US | Issued | 16/805,244 | Feb 28, 2020 | 11,675,008 | Jun 13, 2023 | 2565109 |
| WDA-4737*A-US | US | Issued | 16/805,570 | Feb 28, 2020 | 11,126,369 | Sep 21, 2021 | 2613069 |
| WDA-4739-US | US | Issued | 16/812,549 | Mar 9, 2020 | 11,126,585 | Sep 21, 2021 | 2613383 |
| WDA-4660-US | US | Issued | 16/814,631 | Mar 10, 2020 | 11,184,007 | Nov 23, 2021 | 2596072 |
| CNA-0067-US | US | Issued | 16/814,761 | Mar 10, 2020 | 11,177,241 | Nov 16, 2021 | 2631567 |
| CNA-0069-US | US | Issued | 16/814,812 | Mar 10, 2020 | 11,177,242 | Nov 16, 2021 | 2631570 |
| CNA-0073-US | US | Issued | 16/814,864 | Mar 10, 2020 | 11,139,277 | Oct 5, 2021 | 2631578 |
| WDA-4747-US | US | Issued | 16/815,860 | Mar 11, 2020 | 11,269,645 | Mar 8, 2022 | 2614302 |
| WDA-4756-US | US | Issued | 16/817,264 | Mar 12, 2020 | 11,640,371 | May 2, 2023 | 2618089 |
| CNA-0071-US | US | Issued | 16/818,290 | Mar 13, 2020 | 11,031,378 | Jun 8, 2021 | 2631574 |
| CNA-0074-US | US | Issued | 16/818,426 | Mar 13, 2020 | 11,355,485 | Jun 7, 2022 | 2631579 |
| WDA-4755-US | US | Issued | 16/818,452 | Mar 13, 2020 | 11,328,511 | May 10, 2022 | 2617509 |
| WDA-4649-US | US | Issued | 16/818,571 | Mar 13, 2020 | 11,137,944 | Oct 5, 2021 | 2593149 |
| CNA-0068-US | US | Issued | 16/818,752 | Mar 13, 2020 | 11,276,669 | Mar 15, 2022 | 2631569 |
| CNA-0065-US | US | Issued | 16/818,817 | Mar 13, 2020 | 11,257,785 | Feb 22, 2022 | 2631564 |
| CNA-0072-US | US | Issued | 16/818,883 | Mar 13, 2020 | 11,302,673 | Apr 12, 2022 | 2631576 |
| H20141117US4 | US | Issued | 16/818,949 | Mar 13, 2020 | 11,132,255 | Sep 28, 2021 | 2636555 |
| WDA-3892-i-US | US | Issued | 16/820,552 | Mar 16, 2020 | 11,128,286 | Sep 21, 2021 | 2637088 |
| CNA-0066-US | US | Issued | 16/821,860 | Mar 17, 2020 | 11,289,395 | Mar 29, 2022 | 2630609 |
| H20161057US4 | US | Issued | 16/821,918 | Mar 17, 2020 | 10,990,293 | Apr 27, 2021 | 2636580 |
| SDA-3235-a-US | US | Issued | 16/821,926 | Mar 17, 2020 | 11,264,301 | Mar 1, 2022 | 2636565 |
| LP6048-CON-US-2 | US | Issued | 16/823,235 | Mar 18, 2020 | 11,175,983 | Nov 16, 2021 | 2636556 |
| WDA-4750-US | US | Issued | 16/823,714 | Mar 19, 2020 | 11,082,168 | Aug 3, 2021 | 2616175 |
| H20141130US2 | US | Issued | 16/824,508 | Mar 19, 2020 | 11,150,984 | Oct 19, 2021 | 2636552 |
| SDA-3108-a-US | US | Issued | 16/824,519 | Mar 19, 2020 | 11,211,949 | Dec 28, 2021 | 2636553 |
| H20151267US3 | US | Issued | 16/824,581 | Mar 19, 2020 | 11,182,091 | Nov 23, 2021 | 2636557 |
| WDA-3717-a-US | US | Issued | 16/824,584 | Mar 19, 2020 | 11,017,867 | May 25, 2021 | 2636558 |
| SDA-3087-a-US | US | Issued | 16/824,587 | Mar 19, 2020 | 11,221,771 | Jan 11, 2022 | 2636559 |
| WDA-4124-1-US | US | Issued | 16/824,814 | Mar 20, 2020 | 11,049,538 | Jun 29, 2021 | 2640025 |
| WDA-4550-US | US | Issued | 16/825,762 | Mar 20, 2020 | 11,294,832 | Apr 5, 2022 | 2566484 |
| WDA-3310-a-US | US | Issued | 16/826,063 | Mar 20, 2020 | 11,190,218 | Nov 30, 2021 | 2636561 |
| WDA-4748-US | US | Issued | 16/827,548 | Mar 23, 2020 | 11,061,619 | Jul 13, 2021 | 2614980 |
| WDA-3308-a-US | US | Issued | 16/827,585 | Mar 23, 2020 | 11,010,074 | May 18, 2021 | 2636554 |
| H20161174US2 | US | Issued | 16/827,591 | Mar 23, 2020 | 11,061,842 | Jul 13, 2021 | 2636551 |
| H20151226US2 | US | Issued | 16/827,597 | Mar 23, 2020 | 11,205,206 | Dec 21, 2021 | 2636560 |
| H20141102US4 | US | Issued | 16/827,605 | Mar 23, 2020 | 11,204,697 | Dec 21, 2021 | 2636563 |
| WDA-4741-US | US | Issued | 16/828,532 | Mar 24, 2020 | 11,287,989 | Mar 29, 2022 | 2613077 |
| WDA-4392*A-US | US | Issued | 16/830,129 | Mar 25, 2020 | 11,797,830 | Oct 24, 2023 | 2531391 |
| WDA-4392*B-US | US | Issued | 16/830,167 | Mar 25, 2020 | 11,462,003 | Oct 4, 2022 | 2556466 |
| WDA-4753-US | US | Issued | 16/831,517 | Mar 26, 2020 | 11,288,011 | Mar 29, 2022 | 2617456 |
| WDA-3671-i-US | US | Issued | 16/831,729 | Mar 26, 2020 | 11,126,357 | Sep 21, 2021 | 2640775 |
| WDA-3825-i-US | US | Issued | 16/832,402 | Mar 27, 2020 | 11,061,620 | Jul 13, 2021 | 2640774 |
| SDA-2718-ii-US | US | Issued | 16/833,310 | Mar 27, 2020 | 11,385,802 | Jul 12, 2022 | 2640842 |
| WDA-4752-US | US | Issued | 16/834,515 | Mar 30, 2020 | 11,507,843 | Nov 22, 2022 | 2617042 |
| WDA-4745-US | US | Issued | 16/835,191 | Mar 30, 2020 | 11,435,914 | Sep 6, 2022 | 2613782 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4743-US | US | Issued | 16/835,836 | Mar 31, 2020 | 11,294,819 | Apr 5, 2022 | 2613401 |
| WDA-4742-US | US | Issued | 16/835,837 | Mar 31, 2020 | 11,056,880 | Jul 6, 2021 | 2613367 |
| WDA-4836-US | US | Issued | 16/836,424 | Mar 31, 2020 | 11,169,584 | Nov 9, 2021 | 2630175 |
| WDA-4791-US | US | Issued | 16/836,454 | Mar 31, 2020 | 11,379,151 | Jul 5, 2022 | 2621924 |
| WDA-4746-US | US | Issued | 16/836,679 | Mar 31, 2020 | 11,169,744 | Nov 9, 2021 | 2614275 |
| WDA-4740-US | US | Issued | 16/836,730 | Mar 31, 2020 | 11,513,976 | Nov 29, 2022 | 2613386 |
| WDA-4715-US | US | Issued | 16/837,313 | Apr 1, 2020 | 11,309,041 | Apr 19, 2022 | 2643249 |
| WDA-4732-US | US | Issued | 16/837,786 | Apr 1, 2020 | 11,481,150 | Oct 25, 2022 | 2612410 |
| WDA-4758-US | US | Issued | 16/837,889 | Apr 1, 2020 | 11,392,436 | Jul 19, 2022 | 2618096 |
| WDA-4785-US | US | Issued | 16/845,685 | Apr 10, 2020 | 11,372,543 | Jun 28, 2022 | 2620416 |
| WDA-4721-US | US | Issued | 16/847,352 | Apr 13, 2020 | 11,210,027 | Dec 28, 2021 | 2606646 |
| WDA-4784-US | US | Issued | 16/848,700 | Apr 14, 2020 | 11,288,225 | Mar 29, 2022 | 2620419 |
| WDA-4837-US | US | Issued | 16/852,091 | Apr 17, 2020 | 11,544,107 | Jan 3, 2023 | 2630181 |
| WDA-4834-US | US | Issued | 16/853,233 | Apr 20, 2020 | 11,150,842 | Oct 19, 2021 | 2630119 |
| WDA-4848*A-US | US | Issued | 16/853,407 | Apr 20, 2020 | 11,200,934 | Dec 14, 2021 | 2633876 |
| WDA-4793-US | US | Issued | 16/853,408 | Apr 20, 2020 | 11,200,161 | Dec 14, 2021 | 2622568 |
| WDA-4848*B-US | US | Issued | 16/853,440 | Apr 20, 2020 | 11,152,048 | Oct 19, 2021 | 2648202 |
| WDA-4798-US | US | Issued | 16/854,677 | Apr 21, 2020 | 11,740,687 | Aug 29, 2023 | 2623281 |
| WDA-4860-US | US | Issued | 16/855,549 | Apr 22, 2020 | 11,210,001 | Dec 28, 2021 | 2634341 |
| MXA-650-US | US | Issued | 16/857,053 | Apr 23, 2020 | 11,114,157 | Sep 7, 2021 | 2638171 |
| WDA-4816-US | US | Issued | 16/858,223 | Apr 24, 2020 | 11,024,353 | Jun 1, 2021 | 2626811 |
| WDA-4717*A-US | US | Issued | 16/858,332 | Apr 24, 2020 | 11,294,598 | Apr 5, 2022 | 2606316 |
| WDA-4717*B-US | US | Issued | 16/858,339 | Apr 24, 2020 | 11,537,510 | Dec 27, 2022 | 2641365 |
| WDA-4719*A-US | US | Issued | 16/858,345 | Apr 24, 2020 | 11,409,459 | Aug 9, 2022 | 2606607 |
| WDA-4719*B-US | US | Pending | 16/858,350 | Apr 24, 2020 | | | 2641366 |
| WDA-4720*A-US | US | Issued | 16/858,356 | Apr 24, 2020 | 11,055,176 | Jul 6, 2021 | 2606616 |
| WDA-4720*B-US | US | Issued | 16/858,358 | Apr 24, 2020 | 11,194,494 | Dec 7, 2021 | 2641362 |
| WDA-4722-US | US | Issued | 16/858,390 | Apr 24, 2020 | 11,226,761 | Jan 18, 2022 | 2606653 |
| WDA-4763-US | US | Issued | 16/859,494 | Apr 27, 2020 | 11,347,581 | May 31, 2022 | 2618576 |
| WDA-4762-US | US | Issued | 16/859,940 | Apr 27, 2020 | 11,194,489 | Dec 7, 2021 | 2618573 |
| WDA-4817-US | US | Issued | 16/860,720 | Apr 28, 2020 | 11,294,813 | Apr 5, 2022 | 2626817 |
| WDA-4796-US | US | Issued | 16/861,068 | Apr 28, 2020 | 11,200,162 | Dec 14, 2021 | 2622630 |
| WDA-4026-i-US | US | Issued | 16/862,436 | Apr 29, 2020 | 10,832,784 | Nov 10, 2020 | 2646863 |
| WDA-3894-a-US | US | Pending | 16/862,439 | Apr 29, 2020 | | | 2651519 |
| WDA-3952-a-US | US | Issued | 16/863,417 | Apr 30, 2020 | 10,741,261 | Aug 11, 2020 | 2650372 |
| WDA-3496*B-a-US | US | Issued | 16/863,503 | Apr 30, 2020 | 11,243,837 | Feb 8, 2022 | 2642712 |
| WDA-4840-US | US | Issued | 16/864,257 | May 1, 2020 | 11,449,236 | Sep 20, 2022 | 2630141 |
| WDA-4874-US | US | Issued | 16/866,070 | May 4, 2020 | 11,507,309 | Nov 22, 2022 | 2635081 |
| WDA-4792-US | US | Issued | 16/867,793 | May 6, 2020 | 11,249,921 | Feb 15, 2022 | 2622358 |
| WDA-4430-US | US | Issued | 16/868,354 | May 6, 2020 | 11,726,679 | Aug 15, 2023 | 2651473 |
| WDA-4833-US | US | Issued | 16/869,424 | May 7, 2020 | 10,998,041 | May 4, 2021 | 2630112 |
| WDA-4895-US | US | Issued | 16/870,176 | May 8, 2020 | 11,532,592 | Dec 20, 2022 | 2637071 |
| WDA-4830-US | US | Issued | 16/870,930 | May 9, 2020 | 11,321,167 | May 3, 2022 | 2630062 |
| WDA-4879-US | US | Issued | 16/872,613 | May 12, 2020 | 11,222,865 | Jan 11, 2022 | 2637307 |
| WDA-5000-US | US | Issued | 16/874,101 | May 14, 2020 | 11,327,684 | May 10, 2022 | 2649492 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| CNA-0081-US | US | Issued | 16/874,751 | May 15, 2020 | 11,837,476 | Dec 5, 2023 | 2660645 |
| H20141033US7 | US | Issued | 16/876,365 | May 18, 2020 | 11,416,417 | Aug 16, 2022 | 2658289 |
| WDA-4925-US | US | Issued | 16/878,230 | May 19, 2020 | 11,563,570 | Jan 24, 2023 | 2640342 |
| WDA-4907-US | US | Issued | 16/878,910 | May 20, 2020 | 11,138,065 | Oct 5, 2021 | 2638202 |
| WDA-4869-US | US | Issued | 16/879,595 | May 20, 2020 | 11,137,823 | Oct 5, 2021 | 2634727 |
| WDA-4822-US | US | Issued | 16/880,772 | May 21, 2020 | 11,640,259 | May 2, 2023 | 2629161 |
| WDA-4861-US | US | Issued | 16/880,845 | May 21, 2020 | 11,250,913 | Feb 15, 2022 | 2634380 |
| WDA-4870-US | US | Issued | 16/883,897 | May 26, 2020 | 11,126,254 | Sep 21, 2021 | 2634729 |
| WDA-4723-US | US | Issued | 16/883,901 | May 26, 2020 | 11,436,153 | Sep 6, 2022 | 2660638 |
| WDA-4794*A-US | US | Issued | 16/883,916 | May 26, 2020 | 11,520,523 | Dec 6, 2022 | 2622576 |
| WDA-4794*B-US | US | Issued | 16/883,918 | May 26, 2020 | 11,561,717 | Jan 24, 2023 | 2641360 |
| WDA-4718*A-US | US | Issued | 16/884,569 | May 27, 2020 | 11,500,727 | Nov 15, 2022 | 2606323 |
| WDA-4718*B-US | US | Issued | 16/884,577 | May 27, 2020 | 11,138,066 | Oct 5, 2021 | 2641364 |
| WDA-4795*A-US | US | Issued | 16/885,073 | May 27, 2020 | 11,126,378 | Sep 21, 2021 | 2622597 |
| WDA-4795*B-US | US | Issued | 16/885,076 | May 27, 2020 | 11,194,521 | Dec 7, 2021 | 2643647 |
| WDA-4862*A-US | US | Issued | 16/885,147 | May 27, 2020 | 11,152,071 | Oct 19, 2021 | 2634382 |
| WDA-4862*B-US | US | Issued | 16/885,160 | May 27, 2020 | 11,467,744 | Oct 11, 2022 | 2652801 |
| WDA-4900-US | US | Issued | 16/885,655 | May 28, 2020 | 11,073,570 | Jul 27, 2021 | 2637814 |
| WDA-4829-US | US | Issued | 16/885,775 | May 28, 2020 | 10,991,444 | Apr 27, 2021 | 2630032 |
| WDA-4831-US | US | Issued | 16/885,801 | May 28, 2020 | 11,188,268 | Nov 30, 2021 | 2630071 |
| WDA-4812-US | US | Issued | 16/886,679 | May 28, 2020 | 11,301,321 | Apr 12, 2022 | 2626493 |
| WDA-4813-US | US | Issued | 16/886,685 | May 28, 2020 | 11,170,870 | Nov 9, 2021 | 2626526 |
| CNA-0070-US | US | Issued | 16/887,107 | May 29, 2020 | 11,456,279 | Sep 27, 2022 | 2655359 |
| WDA-4810-US | US | Issued | 16/887,747 | May 29, 2020 | 11,282,580 | Mar 22, 2022 | 2626476 |
| WDA-4865*A-US | US | Issued | 16/888,009 | May 29, 2020 | 11,250,892 | Feb 15, 2022 | 2634581 |
| WDA-4924-US | US | Issued | 16/888,017 | May 29, 2020 | 11,036,407 | Jun 15, 2021 | 2640336 |
| WDA-4865*B-US | US | Issued | 16/888,095 | May 29, 2020 | 11,328,754 | May 10, 2022 | 2652975 |
| WDA-4864*A-US | US | Issued | 16/888,485 | May 29, 2020 | 11,335,413 | May 17, 2022 | 2634571 |
| WDA-4864*B-US | US | Issued | 16/888,571 | May 29, 2020 | 11,189,337 | Nov 30, 2021 | 2652973 |
| WDA-4876-US | US | Issued | 16/889,383 | Jun 1, 2020 | 11,429,296 | Aug 30, 2022 | 2635158 |
| WDA-4875-US | US | Issued | 16/889,416 | Jun 1, 2020 | 11,575,959 | Feb 7, 2023 | 2635102 |
| WDA-4832-US | US | Issued | 16/889,459 | Jun 1, 2020 | 11,068,342 | Jul 20, 2021 | 2630108 |
| WDA-4854-US | US | Issued | 16/889,501 | Jun 1, 2020 | 11,502,702 | Nov 15, 2022 | 2633187 |
| WDA-4576-US | US | Issued | 16/889,644 | Jun 1, 2020 | 11,803,780 | Oct 31, 2023 | 2623277 |
| WDA-5039-US | US | Issued | 16/890,246 | Jun 2, 2020 | 11,194,482 | Dec 7, 2021 | 2653516 |
| WDA-5030-US | US | Issued | 16/890,270 | Jun 2, 2020 | 11,429,663 | Aug 30, 2022 | 2652708 |
| WDA-4872-US | US | Issued | 16/890,973 | Jun 2, 2020 | 11,641,276 | May 2, 2023 | 2634754 |
| WDA-4885-US | US | Issued | 16/891,348 | Jun 3, 2020 | 11,256,591 | Feb 22, 2022 | 2636630 |
| WDA-4983-US | US | Issued | 16/891,683 | Jun 3, 2020 | 11,409,468 | Aug 9, 2022 | 2648073 |
| WDA-4866-US | US | Issued | 16/891,702 | Jun 3, 2020 | 11,315,637 | Apr 26, 2022 | 2634593 |
| WDA-5040-US | US | Issued | 16/891,802 | Jun 3, 2020 | 11,140,445 | Oct 5, 2021 | 2653525 |
| WDA-5038-US | US | Issued | 16/892,966 | Jun 4, 2020 | 11,204,722 | Dec 21, 2021 | 2653512 |
| WDA-4894-US | US | Issued | 16/893,016 | Jun 4, 2020 | 11,195,786 | Dec 7, 2021 | 2637064 |
| WDA-4979-US | US | Issued | 16/893,033 | Jun 4, 2020 | 11,543,987 | Jan 3, 2023 | 2647613 |
| WDA-4775-US | US | Issued | 16/893,204 | Jun 4, 2020 | 11,170,869 | Nov 9, 2021 | 2619397 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4877-US | US | Issued | 16/894,068 | Jun 5, 2020 | 11,551,991 | Jan 10, 2023 | 2639530 |
| WDA-4863-US | US | Issued | 16/895,853 | Jun 8, 2020 | 11,347,420 | May 31, 2022 | 2634383 |
| WDA-4867-US | US | Issued | 16/896,029 | Jun 8, 2020 | 11,281,405 | Mar 22, 2022 | 2634602 |
| WDA-4920-US | US | Issued | 16/896,134 | Jun 8, 2020 | 11,507,835 | Nov 22, 2022 | 2635584 |
| WDA-4930-US | US | Issued | 16/896,142 | Jun 8, 2020 | 11,681,464 | Jun 20, 2023 | 2641305 |
| WDA-4868-US | US | Issued | 16/896,615 | Jun 9, 2020 | 11,418,024 | Aug 16, 2022 | 2634615 |
| WDA-4909-US | US | Issued | 16/897,499 | Jun 10, 2020 | 11,221,802 | Jan 11, 2022 | 2638259 |
| WDA-5015-US | US | Issued | 16/897,724 | Jun 10, 2020 | 11,114,178 | Sep 7, 2021 | 2651089 |
| WDA-4878-US | US | Issued | 16/897,910 | Jun 10, 2020 | 11,557,555 | Jan 17, 2023 | 2639020 |
| WDA-4908-US | US | Issued | 16/898,098 | Jun 10, 2020 | 11,422,736 | Aug 23, 2022 | 2638209 |
| WDA-4871-US | US | Issued | 16/898,119 | Jun 10, 2020 | 11,500,559 | Nov 15, 2022 | 2634735 |
| WDA-4985-US | US | Issued | 16/899,262 | Jun 11, 2020 | 11,240,540 | Feb 1, 2022 | 2648081 |
| WDA-4980-US | US | Issued | 16/899,276 | Jun 11, 2020 | 11,284,125 | Mar 22, 2022 | 2647615 |
| WDA-4873-US | US | Issued | 16/899,374 | Jun 11, 2020 | 11,211,119 | Dec 28, 2021 | 2634767 |
| WDA-4951-US | US | Issued | 16/899,536 | Jun 11, 2020 | 11,750,379 | Sep 5, 2023 | 2644812 |
| WDA-4849-US | US | Issued | 16/899,580 | Jun 12, 2020 | 11,301,153 | Apr 12, 2022 | 2631961 |
| WDA-4902-US | US | Issued | 16/899,923 | Jun 12, 2020 | 11,354,041 | Jun 7, 2022 | 2637824 |
| WDA-5041-US | US | Issued | 16/899,958 | Jun 12, 2020 | 11,372,754 | Jun 28, 2022 | 2653529 |
| WDA-5055-US | US | Issued | 16/899,972 | Jun 12, 2020 | 11,653,463 | May 16, 2023 | 2659769 |
| WDA-5037-US | US | Issued | 16/899,992 | Jun 12, 2020 | 11,262,928 | Mar 1, 2022 | 2653509 |
| WDA-4934-US | US | Issued | 16/901,524 | Jun 15, 2020 | 11,043,266 | Jun 22, 2021 | 2642463 |
| WDA-4910-US | US | Issued | 16/901,633 | Jun 15, 2020 | 11,386,203 | Jul 12, 2022 | 2638270 |
| WDA-3756-1-US | US | Issued | 16/903,054 | Jun 16, 2020 | 11,392,320 | Jul 19, 2022 | 2647305 |
| WDA-3597-a-US | US | Issued | 16/903,277 | Jun 16, 2020 | 11,416,175 | Aug 16, 2022 | 2658696 |
| WDA-3502-a-US | US | Issued | 16/903,282 | Jun 16, 2020 | 11,194,644 | Dec 7, 2021 | 2659883 |
| WDA-4950-US | US | Issued | 16/903,930 | Jun 17, 2020 | 11,343,531 | May 24, 2022 | 2644806 |
| WDA-4757-US | US | Issued | 16/904,255 | Jun 17, 2020 | 11,127,438 | Sep 21, 2021 | 2618092 |
| WDA-4963-US | US | Issued | 16/904,808 | Jun 18, 2020 | 11,360,923 | Jun 14, 2022 | 2646299 |
| WDA-4913-US | US | Issued | 16/905,387 | Jun 18, 2020 | 11,294,579 | Apr 5, 2022 | 2638934 |
| WDA-4032-a-US | US | Issued | 16/905,789 | Jun 18, 2020 | 11,372,765 | Jun 28, 2022 | 2658697 |
| WDA-3417-a-US | US | Issued | 16/905,796 | Jun 18, 2020 | 11,210,164 | Dec 28, 2021 | 2664834 |
| WDA-4969*A-US | US | Issued | 16/906,497 | Jun 19, 2020 | 11,127,467 | Sep 21, 2021 | 2667286 |
| WDA-4969*B-US | US | Issued | 16/906,516 | Jun 19, 2020 | 11,120,880 | Sep 14, 2021 | 2667288 |
| WDA-4987-US | US | Issued | 16/906,644 | Jun 19, 2020 | 11,379,117 | Jul 5, 2022 | 2648091 |
| WDA-4927-US | US | Issued | 16/906,961 | Jun 19, 2020 | 11,204,833 | Dec 21, 2021 | 2640460 |
| WDA-4970-US | US | Issued | 16/907,523 | Jun 22, 2020 | 11,424,292 | Aug 23, 2022 | 2647918 |
| WDA-4986-US | US | Issued | 16/908,035 | Jun 22, 2020 | 11,625,192 | Apr 11, 2023 | 2648087 |
| WDA-4994-US | US | Issued | 16/908,147 | Jun 22, 2020 | 11,138,071 | Oct 5, 2021 | 2649171 |
| WDA-4815-US | US | Issued | 16/908,576 | Jun 22, 2020 | 11,544,547 | Jan 3, 2023 | 2626542 |
| WDA-5054-US | US | Issued | 16/908,642 | Jun 22, 2020 | 11,481,593 | Oct 25, 2022 | 2657371 |
| WDA-4916-US | US | Published | 16/908,709 | Jun 22, 2020 | | | 2639525 |
| WDA-4978-US | US | Issued | 16/909,563 | Jun 23, 2020 | 11,416,176 | Aug 16, 2022 | 2647602 |
| WDA-5045-US | US | Issued | 16/909,751 | Jun 23, 2020 | 11,232,024 | Jan 25, 2022 | 2654117 |
| WDA-4704-US | US | Issued | 16/909,794 | Jun 23, 2020 | 11,152,958 | Oct 19, 2021 | 2655336 |
| WDA-3888-a-US | US | Issued | 16/909,798 | Jun 23, 2020 | 11,663,077 | May 30, 2023 | 2663909 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3605-a-US | US | Issued | 16/909,815 | Jun 23, 2020 | 11,251,812 | Feb 15, 2022 | 2663906 |
| WDA-5048-US | US | Issued | 16/910,869 | Jun 24, 2020 | 11,281,399 | Mar 22, 2022 | 2656170 |
| WDA-4926-US | US | Issued | 16/910,886 | Jun 24, 2020 | 11,537,292 | Dec 27, 2022 | 2640458 |
| WDA-5006-US | US | Issued | 16/910,893 | Jun 24, 2020 | 11,569,844 | Jan 31, 2023 | 2649935 |
| WDA-5007-US | US | Issued | 16/910,905 | Jun 24, 2020 | 11,177,012 | Nov 16, 2021 | 2649950 |
| WDA-5005-US | US | Issued | 16/910,973 | Jun 24, 2020 | 11,663,136 | May 30, 2023 | 2649933 |
| ST20091007US5 | US | Issued | 16/911,312 | Jun 24, 2020 | 11,016,917 | May 25, 2021 | 2661301 |
| WDA-4790*A-US | US | Issued | 16/911,342 | Jun 24, 2020 | 11,468,797 | Oct 11, 2022 | 2621332 |
| WDA-4790*B-US | US | Issued | 16/911,356 | Jun 24, 2020 | 11,508,263 | Nov 22, 2022 | 2658234 |
| WDA-4941-US | US | Issued | 16/911,787 | Jun 25, 2020 | 11,442,852 | Sep 13, 2022 | 2643661 |
| WDA-4502-a-US | US | Issued | 16/912,398 | Jun 25, 2020 | 11,107,518 | Aug 31, 2021 | 2663910 |
| WDA-3896-a-US | US | Issued | 16/912,588 | Jun 25, 2020 | 11,107,522 | Aug 31, 2021 | 2672764 |
| WDA-4999-US | US | Issued | 16/913,044 | Jun 26, 2020 | 11,159,176 | Oct 26, 2021 | 2649874 |
| WDA-5043-US | US | Issued | 16/913,383 | Jun 26, 2020 | 11,416,166 | Aug 16, 2022 | 2653597 |
| WDA-3394-I-US | US | Issued | 16/913,825 | Jun 26, 2020 | 11,354,454 | Jun 7, 2022 | 2665367 |
| WDA-4942-US | US | Issued | 16/914,201 | Jun 26, 2020 | 11,709,785 | Jul 25, 2023 | 2643665 |
| WDA-4914-US | US | Issued | 16/914,764 | Jun 29, 2020 | 11,231,997 | Jan 25, 2022 | 2639099 |
| WDA-4915-US | US | Issued | 16/914,790 | Jun 29, 2020 | 11,269,725 | Mar 8, 2022 | 2639101 |
| WDA-5025-US | US | Issued | 16/915,397 | Jun 29, 2020 | 11,379,128 | Jul 5, 2022 | 2651592 |
| WDA-4974-US | US | Issued | 16/915,617 | Jun 29, 2020 | 11,663,068 | May 30, 2023 | 2647327 |
| WDA-4644-US | US | Issued | 16/915,709 | Jun 29, 2020 | 11,334,251 | May 17, 2022 | 2628237 |
| WDA-5031-US | US | Issued | 16/915,793 | Jun 29, 2020 | 11,429,620 | Aug 30, 2022 | 2652713 |
| WDA-5058-US | US | Issued | 16/915,856 | Jun 29, 2020 | 11,429,285 | Aug 30, 2022 | 2658277 |
| WDA-3492-1-US | US | Issued | 16/915,910 | Jun 29, 2020 | 11,709,539 | Jul 25, 2023 | 2657589 |
| WDA-3571-1-US | US | Issued | 16/915,981 | Jun 29, 2020 | 11,669,267 | Jun 6, 2023 | 2655957 |
| WDA-4940-US | US | Issued | 16/916,019 | Jun 29, 2020 | 11,620,234 | Apr 4, 2023 | 2643660 |
| WDA-5060*A-US | US | Issued | 16/916,107 | Jun 30, 2020 | 11,544,038 | Jan 3, 2023 | 2659006 |
| WDA-5011-US | US | Issued | 16/916,784 | Jun 30, 2020 | 11,302,645 | Apr 12, 2022 | 2650806 |
| WDA-5010-US | US | Issued | 16/916,945 | Jun 30, 2020 | 11,456,022 | Sep 27, 2022 | 2650802 |
| WDA-4931-US | US | Issued | 16/917,206 | Jun 30, 2020 | 11,379,031 | Jul 5, 2022 | 2641310 |
| WDA-5074-US | US | Issued | 16/917,231 | Jun 30, 2020 | 11,334,280 | May 17, 2022 | 2660587 |
| WDA-4948-US | US | Issued | 16/917,291 | Jun 30, 2020 | 11,295,819 | Apr 5, 2022 | 2644691 |
| WDA-4989-US | US | Issued | 16/917,373 | Jun 30, 2020 | 11,494,098 | Nov 8, 2022 | 2648134 |
| WDA-5057-US | US | Issued | 16/917,458 | Jun 30, 2020 | 11,184,650 | Nov 23, 2021 | 2658258 |
| WDA-5051-US | US | Issued | 16/917,470 | Jun 30, 2020 | 11,681,466 | Jun 20, 2023 | 2657357 |
| WDA-5056-US | US | Issued | 16/917,484 | Jun 30, 2020 | 11,811,776 | Nov 7, 2023 | 2658240 |
| WDA-5052-US | US | Issued | 16/917,544 | Jun 30, 2020 | 11,915,047 | Feb 27, 2024 | 2657358 |
| WDA-5004-US | US | Issued | 16/917,870 | Jun 30, 2020 | 11,190,219 | Nov 30, 2021 | 2649931 |
| WDA-4961-US | US | Issued | 16/918,837 | Jul 1, 2020 | 11,494,261 | Nov 8, 2022 | 2645641 |
| WDA-4998-US | US | Issued | 16/919,593 | Jul 2, 2020 | 11,231,883 | Jan 25, 2022 | 2649496 |
| WDA-3457-a-US | US | Issued | 16/921,033 | Jul 6, 2020 | 11,163,445 | Nov 2, 2021 | 2664070 |
| WDA-3857-a-US | US | Issued | 16/921,719 | Jul 6, 2020 | 11,169,918 | Nov 9, 2021 | 2671099 |
| H20161167US4 | US | Issued | 16/921,804 | Jul 6, 2020 | 11,101,006 | Aug 24, 2021 | 2662083 |
| WDA-5012-US | US | Issued | 16/923,849 | Jul 8, 2020 | 11,210,031 | Dec 28, 2021 | 2650785 |
| WDA-4540-US | US | Issued | 16/924,186 | Jul 9, 2020 | 11,882,434 | Jan 23, 2024 | 2563049 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-3916-a-US | US | Issued | 16/925,185 | Jul 9, 2020 | 11,200,003 | Dec 14, 2021 | 2669809 |
| SDA-3233-a-US | US | Issued | 16/925,188 | Jul 9, 2020 | 11,500,772 | Nov 15, 2022 | 2666995 |
| SDA-3233-i-US | US | Issued | 16/925,191 | Jul 9, 2020 | 11,386,006 | Jul 12, 2022 | 2666994 |
| WDA-4539-US | US | Issued | 16/925,343 | Jul 10, 2020 | 11,582,607 | Feb 14, 2023 | 2563048 |
| WDA-5049-US | US | Issued | 16/928,292 | Jul 14, 2020 | 11,720,664 | Aug 8, 2023 | 2656264 |
| WDA-3418-a-US | US | Issued | 16/928,737 | Jul 14, 2020 | 11,538,539 | Dec 27, 2022 | 2662869 |
| WDA-3885-a-US | US | Issued | 16/928,953 | Jul 14, 2020 | 11,195,548 | Dec 7, 2021 | 2669802 |
| H20151249US3 | US | Issued | 16/928,954 | Jul 14, 2020 | 11,422,722 | Aug 23, 2022 | 2669806 |
| WDA-3849-a-US | US | Issued | 16/931,302 | Jul 16, 2020 | 11,251,814 | Feb 15, 2022 | 2672415 |
| WDA-3849-i-US | US | Issued | 16/931,305 | Jul 16, 2020 | 11,258,465 | Feb 22, 2022 | 2672416 |
| WDA-3756-i-US | US | Issued | 16/931,309 | Jul 16, 2020 | 11,385,835 | Jul 12, 2022 | 2684154 |
| WDA-5078-US | US | Issued | 16/932,477 | Jul 17, 2020 | 11,734,018 | Aug 22, 2023 | 2660996 |
| WDA-3807-a-US | US | Issued | 16/932,539 | Jul 17, 2020 | 11,288,204 | Mar 29, 2022 | 2677363 |
| CNA-0082-US | US | Issued | 16/934,971 | Jul 21, 2020 | 11,552,040 | Jan 10, 2023 | 2638976 |
| WDA-3830-a-US | US | Issued | 16/936,303 | Jul 22, 2020 | 11,264,104 | Mar 1, 2022 | 2664833 |
| WDA-3897-a-US | US | Issued | 16/936,320 | Jul 22, 2020 | 10,878,896 | Dec 29, 2020 | 2664846 |
| WDA-5091-US | US | Issued | 16/936,780 | Jul 23, 2020 | 11,818,406 | Nov 14, 2023 | 2663500 |
| WDA-4015-a-US | US | Issued | 16/937,067 | Jul 23, 2020 | 11,232,032 | Jan 25, 2022 | 2662915 |
| H20161148US2 | US | Issued | 16/937,420 | Jul 23, 2020 | 11,630,609 | Apr 18, 2023 | 2684143 |
| WDA-3834-a-US | US | Issued | 16/937,455 | Jul 23, 2020 | 11,619,984 | Apr 4, 2023 | 2662939 |
| WDA-5064*A-US | US | Issued | 16/944,758 | Jul 31, 2020 | 11,176,981 | Nov 16, 2021 | 2663435 |
| WDA-5064*B-US | US | Issued | 16/944,826 | Jul 31, 2020 | 11,217,289 | Jan 4, 2022 | 2680120 |
| WDA-5096-US | US | Issued | 16/984,478 | Aug 4, 2020 | 11,133,074 | Sep 28, 2021 | 2682235 |
| WDA-5097*A-US | US | Issued | 17/004,534 | Aug 27, 2020 | 11,276,446 | Mar 15, 2022 | 2666788 |
| WDA-5097*B-US | US | Issued | 17/004,690 | Aug 27, 2020 | 11,264,562 | Mar 1, 2022 | 2682390 |
| WDA-5158-US | US | Issued | 17/008,926 | Sep 1, 2020 | 11,309,031 | Apr 19, 2022 | 2678097 |
| WDA-5108-US | US | Issued | 17/009,487 | Sep 1, 2020 | 11,556,249 | Jan 17, 2023 | 2666180 |
| WDA-3683-1-US | US | Issued | 17/017,626 | Sep 10, 2020 | 11,449,428 | Sep 20, 2022 | 2689376 |
| CNA-0086-US | US | Pending | 17/028,484 | Sep 22, 2020 | | | 2678568 |
| WDA-3962-i-US | US | Issued | 17/036,889 | Sep 29, 2020 | 11,367,485 | Jun 21, 2022 | 2692733 |
| H20141107US4 | US | Issued | 17/068,700 | Oct 12, 2020 | 11,372,771 | Jun 28, 2022 | 2694254 |
| SDA-3023-i-a-US | US | Issued | 17/069,663 | Oct 13, 2020 | 11,487,434 | Nov 1, 2022 | 2694257 |
| WDA-5280-US | US | Issued | 17/075,980 | Oct 21, 2020 | 11,271,040 | Mar 8, 2022 | 2705197 |
| MXA-650-1-US | US | Issued | 17/078,351 | Oct 23, 2020 | 11,758,831 | Sep 12, 2023 | 2675424 |
| H20161147US3 | US | Issued | 17/086,152 | Oct 30, 2020 | 11,500,780 | Nov 15, 2022 | 2694256 |
| H20161172US4 | US | Issued | 17/086,159 | Oct 30, 2020 | 11,435,908 | Sep 6, 2022 | 2694255 |
| WDA-4506-a-US | US | Issued | 17/094,686 | Nov 10, 2020 | 11,422,828 | Aug 23, 2022 | 2713353 |
| WDA-5187-US | US | Issued | 17/098,831 | Nov 16, 2020 | 11,309,035 | Apr 19, 2022 | 2711896 |
| H20161066US2 | US | Issued | 17/103,695 | Nov 24, 2020 | 11,705,207 | Jul 18, 2023 | 2693287 |
| SDA-3216-i-US | US | Issued | 17/107,597 | Nov 30, 2020 | 11,640,243 | May 2, 2023 | 2713358 |
| CNA-0083-US | US | Issued | 17/107,838 | Nov 30, 2020 | 11,756,932 | Sep 12, 2023 | 2713991 |
| CNA-0084-US | US | Issued | 17/107,847 | Nov 30, 2020 | 11,425,817 | Aug 23, 2022 | 2713989 |
| WDA-5222-US | US | Issued | 17/115,146 | Dec 8, 2020 | 11,611,630 | Mar 21, 2023 | 2692441 |
| WDA-3897-b-US | US | Issued | 17/127,290 | Dec 18, 2020 | 11,087,836 | Aug 10, 2021 | 2710370 |
| H20161168US4 | US | Issued | 17/127,306 | Dec 18, 2020 | 11,327,837 | May 10, 2022 | 2711193 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| CNA-0080-US | US | Issued | 17/137,990 | Dec 30, 2020 | 11,749,647 | Sep 5, 2023 | 2713987 |
| WDA-3395-i-US | US | Issued | 17/142,027 | Jan 5, 2021 | 11,681,634 | Jun 20, 2023 | 2727866 |
| WDA-3974-a-US | US | Issued | 17/143,001 | Jan 6, 2021 | 11,372,577 | Jun 28, 2022 | 2726197 |
| SDA-3240-1-i-US | US | Issued | 17/152,486 | Jan 19, 2021 | 11,387,831 | Jul 12, 2022 | 2729838 |
| H20161173US4 | US | Issued | 17/153,713 | Jan 20, 2021 | 11,474,709 | Oct 18, 2022 | 2721781 |
| LP5647-CON-US-4 | US | Issued | 17/153,719 | Jan 20, 2021 | 11,543,974 | Jan 3, 2023 | 2730479 |
| SDA-3041-i-US | US | Issued | 17/160,263 | Jan 27, 2021 | 11,606,214 | Mar 14, 2023 | 2734442 |
| WDA-5342-US | US | Issued | 17/170,498 | Feb 8, 2021 | 11,651,821 | May 16, 2023 | 2713872 |
| WDA-5100-US | US | Issued | 17/171,576 | Feb 9, 2021 | 11,456,272 | Sep 27, 2022 | 2742053 |
| WDA-5266-US | US | Issued | 17/171,599 | Feb 9, 2021 | 11,650,756 | May 16, 2023 | 2744485 |
| WDA-5306-US | US | Issued | 17/171,612 | Feb 9, 2021 | 11,495,296 | Nov 8, 2022 | 2744454 |
| WDA-5070-US | US | Issued | 17/171,617 | Feb 9, 2021 | 11,289,172 | Mar 29, 2022 | 2742142 |
| WDA-5102-US | US | Issued | 17/171,637 | Feb 9, 2021 | 11,430,531 | Aug 30, 2022 | 2744511 |
| WDA-5206-US | US | Issued | 17/171,644 | Feb 9, 2021 | 11,393,540 | Jul 19, 2022 | 2742134 |
| WDA-5263-US | US | Issued | 17/171,657 | Feb 9, 2021 | 11,379,305 | Jul 5, 2022 | 2742126 |
| WDA-5092-US | US | Issued | 17/171,746 | Feb 9, 2021 | 11,455,208 | Sep 27, 2022 | 2742098 |
| WDA-4921-US | US | Pending | 17/172,155 | Feb 10, 2021 | | | 2742150 |
| WDA-4922-US | US | Issued | 17/172,175 | Feb 10, 2021 | 11,393,516 | Jul 19, 2022 | 2742155 |
| WDA-4932-US | US | Issued | 17/172,190 | Feb 10, 2021 | 11,283,008 | Mar 22, 2022 | 2742160 |
| WDA-5168-US | US | Issued | 17/172,362 | Feb 10, 2021 | 11,914,886 | Feb 27, 2024 | 2742163 |
| WDA-5179-US | US | Issued | 17/173,805 | Feb 11, 2021 | 11,521,688 | Dec 6, 2022 | 2742622 |
| WDA-5233-US | US | Pending | 17/173,843 | Feb 11, 2021 | | | 2740098 |
| WDA-5148-US | US | Issued | 17/174,657 | Feb 12, 2021 | 11,462,497 | Oct 4, 2022 | 2742875 |
| CNA-0087-US | US | Pending | 17/174,802 | Feb 12, 2021 | | | 2742923 |
| WDA-5299-US | US | Issued | 17/175,069 | Feb 12, 2021 | 11,552,050 | Jan 10, 2023 | 2743659 |
| WDA-5184-US | US | Issued | 17/175,099 | Feb 12, 2021 | 11,487,446 | Nov 1, 2022 | 2742925 |
| WDA-5410-US | US | Issued | 17/175,322 | Feb 12, 2021 | 11,416,263 | Aug 16, 2022 | 2731203 |
| WDA-5114-US | US | Issued | 17/176,445 | Feb 16, 2021 | 11,681,550 | Jun 20, 2023 | 2741240 |
| WDA-5212-US | US | Issued | 17/176,591 | Feb 16, 2021 | 11,509,832 | Nov 22, 2022 | 2741248 |
| WDA-5317-US | US | Issued | 17/176,633 | Feb 16, 2021 | 11,379,137 | Jul 5, 2022 | 2711115 |
| WDA-5213-US | US | Allowed | 17/176,697 | Feb 16, 2021 | | | 2741249 |
| WDA-5316-US | US | Issued | 17/176,813 | Feb 16, 2021 | 11,586,384 | Feb 21, 2023 | 2711110 |
| WDA-5130-US | US | Issued | 17/176,818 | Feb 16, 2021 | 11,650,757 | May 16, 2023 | 2745810 |
| WDA-5131-US | US | Pending | 17/176,831 | Feb 16, 2021 | | | 2744036 |
| WDA-5229-US | US | Issued | 17/176,833 | Feb 16, 2021 | 11,914,894 | Feb 27, 2024 | 2741252 |
| WDA-5132-US | US | Issued | 17/176,852 | Feb 16, 2021 | 11,494,101 | Nov 8, 2022 | 2743992 |
| WDA-5324-US | US | Issued | 17/176,867 | Feb 16, 2021 | 11,386,969 | Jul 12, 2022 | 2712259 |
| H20141100US4 | US | Issued | 17/177,102 | Feb 16, 2021 | 11,630,583 | Apr 18, 2023 | 2740515 |
| WDA-5079-US | US | Issued | 17/177,310 | Feb 17, 2021 | 11,392,327 | Jul 19, 2022 | 2744943 |
| WDA-5205-US | US | Issued | 17/177,323 | Feb 17, 2021 | 11,650,932 | May 16, 2023 | 2744953 |
| WDA-5265-US | US | Issued | 17/177,334 | Feb 17, 2021 | 11,977,915 | May 7, 2024 | 2744970 |
| WDA-5224-US | US | Issued | 17/177,480 | Feb 17, 2021 | 11,537,325 | Dec 27, 2022 | 2744840 |
| WDA-5201-US | US | Issued | 17/177,505 | Feb 17, 2021 | 11,775,210 | Oct 3, 2023 | 2744841 |
| WDA-5202-US | US | Allowed | 17/177,523 | Feb 17, 2021 | | | 2744908 |
| WDA-5203-US | US | Issued | 17/177,629 | Feb 17, 2021 | 11,409,443 | Aug 9, 2022 | 2744926 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5204-US | US | Issued | 17/177,647 | Feb 17, 2021 | 11,928,360 | Mar 12, 2024 | 2744939 |
| WDA-5215-US | US | Issued | 17/177,940 | Feb 17, 2021 | 11,456,754 | Sep 27, 2022 | 2745091 |
| WDA-5228-US | US | Issued | 17/178,401 | Feb 18, 2021 | 11,741,025 | Aug 29, 2023 | 2745612 |
| WDA-5227-US | US | Issued | 17/178,433 | Feb 18, 2021 | 11,756,295 | Sep 12, 2023 | 2745618 |
| WDA-5225-US | US | Issued | 17/178,447 | Feb 18, 2021 | 11,442,665 | Sep 13, 2022 | 2745770 |
| WDA-5356-US | US | Issued | 17/178,760 | Feb 18, 2021 | 11,537,293 | Dec 27, 2022 | 2716942 |
| WDA-3395-1-US | US | Issued | 17/178,770 | Feb 18, 2021 | 11,720,283 | Aug 8, 2023 | 2744308 |
| WDA-5050-US | US | Pending | 17/178,809 | Feb 18, 2021 | | | 2745772 |
| WDA-3484-ii-US | US | Issued | 17/179,107 | Feb 18, 2021 | 11,468,955 | Oct 11, 2022 | 2743477 |
| WDA-5323-US | US | Issued | 17/179,786 | Feb 19, 2021 | 11,496,671 | Nov 8, 2022 | 2711806 |
| WDA-5352-US | US | Issued | 17/179,930 | Feb 19, 2021 | 11,372,559 | Jun 28, 2022 | 2716857 |
| WDA-5322-US | US | Issued | 17/179,953 | Feb 19, 2021 | 11,461,260 | Oct 4, 2022 | 2711751 |
| WDA-5314-US | US | Issued | 17/179,967 | Feb 19, 2021 | 11,523,145 | Dec 6, 2022 | 2746248 |
| WDA-5223-US | US | Issued | 17/179,987 | Feb 19, 2021 | 11,494,125 | Nov 8, 2022 | 2746257 |
| WDA-5295-US | US | Issued | 17/180,006 | Feb 19, 2021 | 11,550,487 | Jan 10, 2023 | 2746253 |
| WDA-5350-US | US | Issued | 17/180,067 | Feb 19, 2021 | 11,778,748 | Oct 3, 2023 | 2716721 |
| WDA-5113-US | US | Issued | 17/180,625 | Feb 19, 2021 | 11,455,244 | Sep 27, 2022 | 2746274 |
| WDA-5124-US | US | Issued | 17/180,631 | Feb 19, 2021 | 11,513,723 | Nov 29, 2022 | 2767378 |
| WDA-5129-US | US | Issued | 17/180,642 | Feb 19, 2021 | 11,455,124 | Sep 27, 2022 | 2767395 |
| WDA-5136-US | US | Issued | 17/180,651 | Feb 19, 2021 | 11,506,696 | Nov 22, 2022 | 2767397 |
| WDA-5138-US | US | Abandoned | 17/180,656 | Feb 19, 2021 | | | 2767923 |
| WDA-5284-US | US | Issued | 17/180,659 | Feb 19, 2021 | 11,892,928 | Feb 6, 2024 | 2767400 |
| WDA-5137-US | US | Issued | 17/180,660 | Feb 19, 2021 | 11,422,888 | Aug 23, 2022 | 2767935 |
| WDA-5103-US | US | Issued | 17/181,523 | Feb 22, 2021 | 11,500,539 | Nov 15, 2022 | 2746293 |
| WDA-5236-US | US | Issued | 17/181,553 | Feb 22, 2021 | 11,775,487 | Oct 3, 2023 | 2746512 |
| WDA-5361-US | US | Issued | 17/181,621 | Feb 22, 2021 | 11,487,449 | Nov 1, 2022 | 2720635 |
| WDA-5145-US | US | Issued | 17/181,648 | Feb 22, 2021 | 11,450,575 | Sep 20, 2022 | 2746303 |
| WDA-5146-US | US | Issued | 17/181,675 | Feb 22, 2021 | 11,682,595 | Jun 20, 2023 | 2746327 |
| WDA-5116-US | US | Issued | 17/181,709 | Feb 22, 2021 | 11,437,104 | Sep 6, 2022 | 2746369 |
| WDA-5237-US | US | Issued | 17/181,886 | Feb 22, 2021 | 11,640,395 | May 2, 2023 | 2746513 |
| WDA-5239-US | US | Issued | 17/181,902 | Feb 22, 2021 | 11,630,592 | Apr 18, 2023 | 2746516 |
| WDA-5119-US | US | Issued | 17/181,907 | Feb 22, 2021 | 11,537,534 | Dec 27, 2022 | 2746511 |
| WDA-5240-US | US | Issued | 17/181,910 | Feb 22, 2021 | 11,892,973 | Feb 6, 2024 | 2746517 |
| WDA-5121-US | US | Issued | 17/182,023 | Feb 22, 2021 | 11,568,938 | Jan 31, 2023 | 2746412 |
| WDA-5126-US | US | Issued | 17/182,027 | Feb 22, 2021 | 11,733,920 | Aug 22, 2023 | 2746431 |
| WDA-5139-US | US | Issued | 17/182,032 | Feb 22, 2021 | 11,537,326 | Dec 27, 2022 | 2746439 |
| WDA-5292-US | US | Allowed | 17/182,033 | Feb 22, 2021 | | | 2744118 |
| WDA-5125-US | US | Issued | 17/182,038 | Feb 22, 2021 | 11,687,246 | Jun 27, 2023 | 2746427 |
| WDA-5287-US | US | Issued | 17/182,099 | Feb 22, 2021 | 11,513,691 | Nov 29, 2022 | 2744123 |
| H20161050US4 | US | Issued | 17/182,157 | Feb 22, 2021 | 11,545,999 | Jan 3, 2023 | 2740509 |
| WDA-4031-a-US | US | Issued | 17/182,177 | Feb 22, 2021 | 11,500,714 | Nov 15, 2022 | 2740512 |
| WDA-5207-US | US | Issued | 17/182,461 | Feb 23, 2021 | 11,366,749 | Jun 21, 2022 | 2746717 |
| WDA-5220-US | US | Issued | 17/182,485 | Feb 23, 2021 | 11,442,666 | Sep 13, 2022 | 2746719 |
| WDA-5165-US | US | Issued | 17/182,499 | Feb 23, 2021 | 11,314,428 | Apr 26, 2022 | 2746721 |
| WDA-5252-US | US | Issued | 17/182,574 | Feb 23, 2021 | 11,467,942 | Oct 11, 2022 | 2741253 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5253-US | US | Issued | 17/182,698 | Feb 23, 2021 | 11,616,767 | Mar 28, 2023 | 2741258 |
| WDA-5289*A-US | US | Allowed | 17/182,725 | Feb 23, 2021 | | | 2746808 |
| WDA-5289*B-US | US | Issued | 17/182,759 | Feb 23, 2021 | 11,561,707 | Jan 24, 2023 | 2746812 |
| WDA-5353-US | US | Issued | 17/182,829 | Feb 23, 2021 | 11,507,502 | Nov 22, 2022 | 2716861 |
| WDA-5173-US | US | Allowed | 17/183,140 | Feb 23, 2021 | | | 2746530 |
| WDA-5140-US | US | Issued | 17/183,148 | Feb 23, 2021 | 11,429,522 | Aug 30, 2022 | 2746533 |
| WDA-5141-US | US | Issued | 17/183,153 | Feb 23, 2021 | 11,487,611 | Nov 1, 2022 | 2746750 |
| WDA-5171-US | US | Issued | 17/183,203 | Feb 23, 2021 | 11,500,581 | Nov 15, 2022 | 2746753 |
| WDA-5218-US | US | Issued | 17/183,678 | Feb 24, 2021 | 11,789,616 | Oct 17, 2023 | 2746765 |
| WDA-5386-US | US | Issued | 17/183,703 | Feb 24, 2021 | 11,435,920 | Sep 6, 2022 | 2746757 |
| WDA-5377-US | US | Issued | 17/183,784 | Feb 24, 2021 | 11,385,963 | Jul 12, 2022 | 2724986 |
| WDA-5104-US | US | Issued | 17/183,826 | Feb 24, 2021 | 11,863,623 | Jan 2, 2024 | 2746768 |
| WDA-5105-US | US | Issued | 17/183,991 | Feb 24, 2021 | 11,934,675 | Mar 19, 2024 | 2746774 |
| WDA-5142-US | US | Issued | 17/184,154 | Feb 24, 2021 | 11,599,304 | Mar 7, 2023 | 2747859 |
| WDA-5077-US | US | Issued | 17/184,170 | Feb 24, 2021 | 11,481,115 | Oct 25, 2022 | 2747872 |
| WDA-5175-US | US | Pending | 17/184,371 | Feb 24, 2021 | | | 2741078 |
| WDA-5359-US | US | Issued | 17/184,375 | Feb 24, 2021 | 11,456,050 | Sep 27, 2022 | 2718052 |
| WDA-5198-US | US | Issued | 17/184,387 | Feb 24, 2021 | 11,816,343 | Nov 14, 2023 | 2741080 |
| WDA-5014-US | US | Issued | 17/184,422 | Feb 24, 2021 | 11,354,190 | Jun 7, 2022 | 2747866 |
| WDA-5244-US | US | Issued | 17/184,430 | Feb 24, 2021 | 11,442,106 | Sep 13, 2022 | 2741081 |
| WDA-5172-US | US | Issued | 17/184,527 | Feb 24, 2021 | 11,500,589 | Nov 15, 2022 | 2746778 |
| WDA-5258-US | US | Issued | 17/184,529 | Feb 24, 2021 | 11,630,785 | Apr 18, 2023 | 2746779 |
| WDA-5259-US | US | Issued | 17/184,531 | Feb 24, 2021 | 11,537,524 | Dec 27, 2022 | 2746781 |
| WDA-5260-US | US | Issued | 17/184,533 | Feb 24, 2021 | 11,416,058 | Aug 16, 2022 | 2746783 |
| WDA-5135-US | US | Issued | 17/184,536 | Feb 24, 2021 | 11,727,984 | Aug 15, 2023 | 2746524 |
| WDA-5118-US | US | Issued | 17/184,538 | Feb 24, 2021 | 11,579,804 | Feb 14, 2023 | 2746523 |
| WDA-5256-US | US | Issued | 17/185,120 | Feb 25, 2021 | 11,424,716 | Aug 23, 2022 | 2746837 |
| WDA-5257-US | US | Issued | 17/185,325 | Feb 25, 2021 | 11,543,992 | Jan 3, 2023 | 2746843 |
| WDA-5318-US | US | Issued | 17/185,789 | Feb 25, 2021 | 11,934,693 | Mar 19, 2024 | 2747955 |
| WDA-5319-US | US | Issued | 17/185,791 | Feb 25, 2021 | 11,640,251 | May 2, 2023 | 2747971 |
| WDA-5320-US | US | Issued | 17/185,792 | Feb 25, 2021 | 11,726,911 | Aug 15, 2023 | 2747987 |
| WDA-5147-US | US | Issued | 17/185,859 | Feb 25, 2021 | 11,513,978 | Nov 29, 2022 | 2747207 |
| CNA-0088-US | US | Issued | 17/186,646 | Feb 26, 2021 | 11,508,644 | Nov 22, 2022 | 2748044 |
| CNA-0085-US | US | Issued | 17/186,715 | Feb 26, 2021 | 11,901,327 | Feb 13, 2024 | 2748039 |
| WDA-5106-US | US | Issued | 17/186,764 | Feb 26, 2021 | 11,442,646 | Sep 13, 2022 | 2747254 |
| WDA-5107-US | US | Issued | 17/187,046 | Feb 26, 2021 | 11,449,443 | Sep 20, 2022 | 2747807 |
| WDA-5226-US | US | Issued | 17/187,060 | Feb 26, 2021 | 11,375,286 | Jun 28, 2022 | 2747823 |
| WDA-5283-US | US | Issued | 17/187,275 | Feb 26, 2021 | 11,422,734 | Aug 23, 2022 | 2747844 |
| WDA-5009-US | US | Issued | 17/187,308 | Feb 26, 2021 | 11,303,276 | Apr 12, 2022 | 2748008 |
| WDA-5209-US | US | Issued | 17/187,695 | Feb 26, 2021 | 11,601,141 | Mar 7, 2023 | 2747882 |
| WDA-5328-US | US | Issued | 17/189,548 | Mar 2, 2021 | 11,621,202 | Apr 4, 2023 | 2712888 |
| WDA-5426-US | US | Issued | 17/191,195 | Mar 3, 2021 | 11,645,009 | May 9, 2023 | 2732672 |
| CNA-0089-US | US | Published | 17/191,849 | Mar 4, 2021 | | | 2713948 |
| WDA-5427-US | US | Issued | 17/192,142 | Mar 4, 2021 | 11,531,499 | Dec 20, 2022 | 2732682 |
| WDA-5064*A-1-US | US | Issued | 17/192,354 | Mar 4, 2021 | 11,443,790 | Sep 13, 2022 | 2749345 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5328-1-US | US | Issued | 17/194,636 | Mar 8, 2021 | 11,569,139 | Jan 31, 2023 | 2749760 |
| WDA-5429-US | US | Issued | 17/195,399 | Mar 8, 2021 | 11,513,736 | Nov 29, 2022 | 2732699 |
| WDA-5325-US | US | Issued | 17/197,488 | Mar 10, 2021 | 11,468,953 | Oct 11, 2022 | 2712270 |
| WDA-5362-US | US | Issued | 17/197,762 | Mar 10, 2021 | 11,335,419 | May 17, 2022 | 2721040 |
| WDA-5384-US | US | Issued | 17/198,534 | Mar 11, 2021 | 11,513,963 | Nov 29, 2022 | 2726190 |
| WDA-5378-US | US | Issued | 17/199,135 | Mar 11, 2021 | 11,561,713 | Jan 24, 2023 | 2724990 |
| WDA-5351-US | US | Published | 17/199,534 | Mar 12, 2021 | | | 2716723 |
| WDA-5355-US | US | Issued | 17/202,163 | Mar 15, 2021 | 11,861,195 | Jan 2, 2024 | 2716936 |
| WDA-5372-US | US | Issued | 17/202,601 | Mar 16, 2021 | 11,481,271 | Oct 25, 2022 | 2724596 |
| CNA-0090-US | US | Issued | 17/203,271 | Mar 16, 2021 | 11,830,828 | Nov 28, 2023 | 2722548 |
| WDA-4579*B-1-US | US | Issued | 17/203,420 | Mar 16, 2021 | 11,361,805 | Jun 14, 2022 | 2762457 |
| WDA-5367-US | US | Issued | 17/203,533 | Mar 16, 2021 | 11,508,416 | Nov 22, 2022 | 2721531 |
| WDA-5390-US | US | Pending | 17/204,552 | Mar 17, 2021 | | | 2726928 |
| WDA-5391-US | US | Issued | 17/205,094 | Mar 18, 2021 | 11,640,252 | May 2, 2023 | 2728171 |
| WDA-5120-US | US | Issued | 17/206,128 | Mar 19, 2021 | 11,737,155 | Aug 22, 2023 | 2768024 |
| WDA-5379-US | US | Issued | 17/207,725 | Mar 21, 2021 | 11,720,715 | Aug 8, 2023 | 2725053 |
| WDA-5438-US | US | Issued | 17/210,091 | Mar 23, 2021 | 11,755,459 | Sep 12, 2023 | 2734767 |
| WDA-5264-US | US | Issued | 17/210,174 | Mar 23, 2021 | 11,494,097 | Nov 8, 2022 | 2766758 |
| H20161057US5 | US | Issued | 17/210,277 | Mar 23, 2021 | 11,314,418 | Apr 26, 2022 | 2759593 |
| WDA-5403-US | US | Issued | 17/210,428 | Mar 23, 2021 | 11,817,154 | Nov 14, 2023 | 2729995 |
| WDA-4579*B-2-US | US | Issued | 17/210,919 | Mar 24, 2021 | 11,404,632 | Aug 2, 2022 | 2767102 |
| WDA-4579*B-3-US | US | Issued | 17/210,936 | Mar 24, 2021 | 11,404,193 | Aug 2, 2022 | 2767124 |
| WDA-5408-US | US | Issued | 17/211,540 | Mar 24, 2021 | 11,972,035 | Apr 30, 2024 | 2731083 |
| WDA-5219-US | US | Issued | 17/211,592 | Mar 24, 2021 | 11,507,508 | Nov 22, 2022 | 2767146 |
| WDA-5166-US | US | Issued | 17/211,599 | Mar 24, 2021 | 11,662,941 | May 30, 2023 | 2766792 |
| WDA-5167-US | US | Issued | 17/211,602 | Mar 24, 2021 | 11,557,350 | Jan 17, 2023 | 2767034 |
| WDA-5210-US | US | Issued | 17/211,605 | Mar 24, 2021 | 11,528,038 | Dec 13, 2022 | 2767049 |
| WDA-5117-US | US | Pending | 17/212,526 | Mar 25, 2021 | | | 2767202 |
| WDA-5073-US | US | Issued | 17/213,005 | Mar 25, 2021 | 11,513,950 | Nov 29, 2022 | 2767408 |
| WDA-5090-US | US | Issued | 17/213,486 | Mar 26, 2021 | 11,527,300 | Dec 13, 2022 | 2767930 |
| WDA-5417-US | US | Issued | 17/213,997 | Mar 26, 2021 | 11,367,491 | Jun 21, 2022 | 2732430 |
| CNA-0091-US | US | Issued | 17/214,215 | Mar 26, 2021 | 11,234,327 | Jan 25, 2022 | 2727300 |
| WDA-5475-US | US | Issued | 17/215,898 | Mar 29, 2021 | 11,520,695 | Dec 6, 2022 | 2766874 |
| WDA-5095-US | US | Issued | 17/215,942 | Mar 29, 2021 | 11,436,083 | Sep 6, 2022 | 2768005 |
| WDA-5409-US | US | Issued | 17/216,046 | Mar 29, 2021 | 11,675,528 | Jun 13, 2023 | 2731115 |
| WDA-5300-US | US | Issued | 17/216,468 | Mar 29, 2021 | 11,397,699 | Jul 26, 2022 | 2767988 |
| WDA-5312-US | US | Issued | 17/216,568 | Mar 29, 2021 | 11,727,156 | Aug 15, 2023 | 2710422 |
| WDA-4466*A-US | US | Allowed | 17/218,179 | Mar 31, 2021 | | | 2770088 |
| WDA-4466*B-US | US | Allowed | 17/218,180 | Mar 31, 2021 | | | 2770095 |
| WDA-3827-a-US | US | Issued | 17/220,828 | Apr 1, 2021 | 11,467,743 | Oct 11, 2022 | 2763523 |
| WDA-5432-US | US | Issued | 17/222,459 | Apr 5, 2021 | 11,698,745 | Jul 11, 2023 | 2733038 |
| WDA-5392-US | US | Issued | 17/222,565 | Apr 5, 2021 | 11,403,011 | Aug 2, 2022 | 2728491 |
| H20161177US3 | US | Issued | 17/222,861 | Apr 5, 2021 | 11,487,437 | Nov 1, 2022 | 2759581 |
| WDA-5428-US | US | Issued | 17/224,732 | Apr 7, 2021 | 11,763,040 | Sep 19, 2023 | 2732693 |
| WDA-5531-US | US | Issued | 17/225,385 | Apr 8, 2021 | 11,461,052 | Oct 4, 2022 | 2766904 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| H20161152US3 | US | Issued | 17/227,231 | Apr 9, 2021 | 11,301,318 | Apr 12, 2022 | 2767571 |
| WDA-4036-i-US | US | Issued | 17/228,010 | Apr 12, 2021 | 11,586,546 | Feb 21, 2023 | 2769510 |
| WDA-3453-i-US | US | Issued | 17/228,016 | Apr 12, 2021 | 11,226,811 | Jan 18, 2022 | 2769507 |
| WDA-5376-US | US | Allowed | 17/228,715 | Apr 13, 2021 | | | 2724720 |
| CNA-0093-US | US | Issued | 17/229,429 | Apr 13, 2021 | 11,488,883 | Nov 1, 2022 | 2729607 |
| WDA-3887-a-US | US | Issued | 17/229,565 | Apr 13, 2021 | 11,403,252 | Aug 2, 2022 | 2771200 |
| WDA-5115-US | US | Issued | 17/230,392 | Apr 14, 2021 | 11,709,621 | Jul 25, 2023 | 2772296 |
| WDA-5411-US | US | Issued | 17/230,753 | Apr 14, 2021 | 11,481,136 | Oct 25, 2022 | 2731138 |
| WDA-5455-US | US | Issued | 17/231,344 | Apr 15, 2021 | 11,775,374 | Oct 3, 2023 | 2744042 |
| WDA-5451-US | US | Issued | 17/232,888 | Apr 16, 2021 | 11,966,631 | Apr 23, 2024 | 2740087 |
| WDA-5463-US | US | Issued | 17/234,051 | Apr 19, 2021 | 11,593,520 | Feb 28, 2023 | 2743523 |
| WDA-5404-US | US | Issued | 17/234,324 | Apr 19, 2021 | 11,775,200 | Oct 3, 2023 | 2730018 |
| WDA-5473-US | US | Issued | 17/234,387 | Apr 19, 2021 | 11,592,995 | Feb 28, 2023 | 2745554 |
| WDA-5444-US | US | Issued | 17/235,499 | Apr 20, 2021 | 11,875,038 | Jan 16, 2024 | 2736720 |
| SDA-3252-b-US | US | Issued | 17/235,816 | Apr 20, 2021 | 11,636,033 | Apr 25, 2023 | 2771211 |
| WDA-5412-US | US | Issued | 17/236,704 | Apr 21, 2021 | 11,507,303 | Nov 22, 2022 | 2731166 |
| WDA-5442-US | US | Issued | 17/236,730 | Apr 21, 2021 | 11,526,300 | Dec 13, 2022 | 2735195 |
| WDA-5402-US | US | Published | 17/237,604 | Apr 22, 2021 | | | 2729546 |
| WDA-5464-US | US | Issued | 17/237,949 | Apr 22, 2021 | 11,556,268 | Jan 17, 2023 | 2743526 |
| WDA-5440-US | US | Issued | 17/239,057 | Apr 23, 2021 | 11,456,758 | Sep 27, 2022 | 2735192 |
| WDA-5437-US | US | Issued | 17/241,846 | Apr 27, 2021 | 11,537,466 | Dec 27, 2022 | 2734757 |
| WDA-5495-US | US | Issued | 17/243,348 | Apr 28, 2021 | 11,561,909 | Jan 24, 2023 | 2749503 |
| WDA-3717-b-US | US | Issued | 17/244,794 | Apr 29, 2021 | 11,557,352 | Jan 17, 2023 | 2771208 |
| ST20091007US6 | US | Issued | 17/244,799 | Apr 29, 2021 | 11,630,791 | Apr 18, 2023 | 2771215 |
| WDA-5443-US | US | Issued | 17/306,073 | May 3, 2021 | 11,656,994 | May 23, 2023 | 2735199 |
| WDA-4816-a-US | US | Issued | 17/306,893 | May 3, 2021 | 11,309,004 | Apr 19, 2022 | 2777110 |
| WDA-5496-US | US | Issued | 17/314,374 | May 7, 2021 | 11,494,126 | Nov 8, 2022 | 2749505 |
| CNA-0094-US | US | Issued | 17/314,712 | May 7, 2021 | 11,444,001 | Sep 13, 2022 | 2733750 |
| WDA-4335-i-US | US | Issued | 17/314,772 | May 7, 2021 | 11,500,569 | Nov 15, 2022 | 2777085 |
| ST20101011US4 | US | Issued | 17/315,202 | May 7, 2021 | 11,640,256 | May 2, 2023 | 2777084 |
| WDA-5441-US | US | Issued | 17/316,189 | May 10, 2021 | 11,663,081 | May 30, 2023 | 2735209 |
| WDA-3421-ii-US | US | Issued | 17/318,259 | May 12, 2021 | 11,550,477 | Jan 10, 2023 | 2779682 |
| WDA-5424-US | US | Issued | 17/319,605 | May 13, 2021 | 11,809,745 | Nov 7, 2023 | 2732651 |
| WDA-5449-US | US | Issued | 17/319,756 | May 13, 2021 | 11,462,279 | Oct 4, 2022 | 2740066 |
| WDA-4492-a-US | US | Issued | 17/319,991 | May 13, 2021 | 11,393,517 | Jul 19, 2022 | 2777106 |
| WDA-5533-US | US | Issued | 17/320,836 | May 14, 2021 | 11,487,450 | Nov 1, 2022 | 2767559 |
| WDA-5580-US | US | Allowed | 17/321,736 | May 17, 2021 | | | 2770593 |
| CNA-0096-US | US | Issued | 17/323,132 | May 18, 2021 | 11,810,896 | Nov 7, 2023 | 2746560 |
| WDA-4104-a-US | US | Issued | 17/326,231 | May 20, 2021 | 11,581,305 | Feb 14, 2023 | 2758316 |
| WDA-5476-US | US | Issued | 17/326,628 | May 21, 2021 | 11,810,350 | Nov 7, 2023 | 2745577 |
| WDA-5478-US | US | Issued | 17/327,013 | May 21, 2021 | 11,934,238 | Mar 19, 2024 | 2745260 |
| CNA-0095-US | US | Issued | 17/328,013 | May 24, 2021 | 11,894,343 | Feb 6, 2024 | 2744160 |
| H20161174US3 | US | Issued | 17/330,286 | May 25, 2021 | 11,645,217 | May 9, 2023 | 2828777 |
| WDA-5598-US | US | Issued | 17/331,346 | May 26, 2021 | 11,755,407 | Sep 12, 2023 | 2771260 |
| WDA-5462-US | US | Issued | 17/331,958 | May 27, 2021 | 11,487,439 | Nov 1, 2022 | 2743493 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5575-US | US | Issued | 17/332,727 | May 27, 2021 | 11,513,890 | Nov 29, 2022 | 2771738 |
| WDA-5468*A-US | US | Issued | 17/332,974 | May 27, 2021 | 11,687,592 | Jun 27, 2023 | 2744249 |
| WDA-5468*B-US | US | Issued | 17/332,986 | May 27, 2021 | 11,636,153 | Apr 25, 2023 | 2778563 |
| WDA-5570-US | US | Issued | 17/335,623 | Jun 1, 2021 | 11,651,027 | May 16, 2023 | 2769530 |
| WDA-5573-US | US | Issued | 17/335,649 | Jun 1, 2021 | 11,575,978 | Feb 7, 2023 | 2769544 |
| WDA-5551-US | US | Issued | 17/335,863 | Jun 1, 2021 | 11,640,253 | May 2, 2023 | 2768210 |
| WDA-5588-US | US | Issued | 17/336,314 | Jun 2, 2021 | 11,557,346 | Jan 17, 2023 | 2771790 |
| WDA-5571-US | US | Issued | 17/336,577 | Jun 2, 2021 | 11,783,866 | Oct 10, 2023 | 2769531 |
| WDA-5574-US | US | Issued | 17/336,603 | Jun 2, 2021 | 11,546,612 | Jan 3, 2023 | 2769547 |
| WDA-5608-US | US | Issued | 17/338,464 | Jun 3, 2021 | 11,537,305 | Dec 27, 2022 | 2773086 |
| WDA-5627-US | US | Issued | 17/338,487 | Jun 3, 2021 | 11,537,303 | Dec 27, 2022 | 2776761 |
| WDA-5450-US | US | Issued | 17/338,595 | Jun 3, 2021 | 11,380,417 | Jul 5, 2022 | 2740075 |
| WDA-5483-US | US | Issued | 17/339,409 | Jun 4, 2021 | 11,948,924 | Apr 2, 2024 | 2746557 |
| WDA-5532-US | US | Issued | 17/339,547 | Jun 4, 2021 | 11,604,592 | Mar 14, 2023 | 2766929 |
| WDA-5572-US | US | Issued | 17/340,372 | Jun 7, 2021 | 11,573,706 | Feb 7, 2023 | 2769542 |
| WDA-5649*A-US | US | Issued | 17/341,049 | Jun 7, 2021 | 11,871,679 | Jan 9, 2024 | 2827567 |
| WDA-5649*B-US | US | Issued | 17/341,090 | Jun 7, 2021 | 11,889,702 | Jan 30, 2024 | 2827574 |
| WDA-5649*C-US | US | Issued | 17/341,119 | Jun 7, 2021 | 11,887,640 | Jan 30, 2024 | 2827575 |
| WDA-5644-US | US | Issued | 17/341,814 | Jun 8, 2021 | 11,587,629 | Feb 21, 2023 | 2825204 |
| WDA-5619-US | US | Issued | 17/342,183 | Jun 8, 2021 | 11,538,534 | Dec 27, 2022 | 2775802 |
| WDA-5425-US | US | Allowed | 17/342,239 | Jun 8, 2021 | | | 2732660 |
| WDA-5470-US | US | Issued | 17/343,069 | Jun 9, 2021 | 11,569,155 | Jan 31, 2023 | 2830297 |
| WDA-5607-US | US | Issued | 17/343,357 | Jun 9, 2021 | 11,907,587 | Feb 20, 2024 | 2773083 |
| WDA-3309*A-b-US | US | Issued | 17/343,583 | Jun 9, 2021 | 11,500,543 | Nov 15, 2022 | 2828776 |
| CNA-0097-US | US | Published | 17/344,350 | Jun 10, 2021 | | | 2758302 |
| WDA-4512-i-US | US | Issued | 17/345,676 | Jun 11, 2021 | 11,503,285 | Nov 15, 2022 | 2844078 |
| WDA-5534-US | US | Issued | 17/345,877 | Jun 11, 2021 | 11,513,720 | Nov 29, 2022 | 2767567 |
| WDA-3611-b-US | US | Issued | 17/346,122 | Jun 11, 2021 | 11,561,893 | Jan 24, 2023 | 2839909 |
| WDA-3933-a-US | US | Issued | 17/347,234 | Jun 14, 2021 | 11,659,034 | May 23, 2023 | 2828774 |
| WDA-5461*B-US | US | Issued | 17/347,457 | Jun 14, 2021 | 11,782,642 | Oct 10, 2023 | 2762460 |
| WDA-5461*A-US | US | Pending | 17/347,472 | Jun 14, 2021 | | | 2743362 |
| WDA-5563-US | US | Issued | 17/348,148 | Jun 15, 2021 | 11,942,111 | Mar 26, 2024 | 2769529 |
| WDA-5623-US | US | Issued | 17/348,519 | Jun 15, 2021 | 11,640,335 | May 2, 2023 | 2776351 |
| CNA-0100-US | US | Pending | 17/348,989 | Jun 16, 2021 | | | 2764283 |
| WDA-4720*A-a-US | US | Issued | 17/349,438 | Jun 16, 2021 | 11,520,660 | Dec 6, 2022 | 2842305 |
| WDA-4742-a-US | US | Issued | 17/349,445 | Jun 16, 2021 | 11,539,207 | Dec 27, 2022 | 2842304 |
| WDA-5528-US | US | Pending | 17/349,508 | Jun 16, 2021 | | | 2766806 |
| WDA-5529-US | US | Issued | 17/349,515 | Jun 16, 2021 | 11,601,656 | Mar 7, 2023 | 2766814 |
| WDA-5618-US | US | Issued | 17/349,598 | Jun 16, 2021 | 11,561,735 | Jan 24, 2023 | 2775793 |
| WDA-5581-US | US | Issued | 17/350,903 | Jun 17, 2021 | 11,543,993 | Jan 3, 2023 | 2770609 |
| WDA-5548-US | US | Issued | 17/351,455 | Jun 18, 2021 | 11,508,450 | Nov 22, 2022 | 2768174 |
| WDA-5632-US | US | Issued | 17/352,874 | Jun 21, 2021 | 11,941,282 | Mar 26, 2024 | 2777341 |
| WDA-5617-US | US | Issued | 17/352,953 | Jun 21, 2021 | 11,488,684 | Nov 1, 2022 | 2775435 |
| WDA-5624-US | US | Issued | 17/353,043 | Jun 21, 2021 | 11,733,909 | Aug 22, 2023 | 2776665 |
| WDA-5520-US | US | Issued | 17/353,176 | Jun 21, 2021 | 11,907,573 | Feb 20, 2024 | 2763888 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5311-US | US | Published | 17/353,192 | Jun 21, 2021 | | | 2847106 |
| WDA-4869-1-US | US | Issued | 17/354,005 | Jun 22, 2021 | 11,543,996 | Jan 3, 2023 | 2848259 |
| CNA-0098-US | US | Pending | 17/354,096 | Jun 22, 2021 | | | 2827227 |
| WDA-5616-US | US | Issued | 17/354,119 | Jun 22, 2021 | 11,784,135 | Oct 10, 2023 | 2827562 |
| WDA-5596-US | US | Issued | 17/354,168 | Jun 22, 2021 | 11,704,249 | Jul 18, 2023 | 2771219 |
| WDA-5549-US | US | Issued | 17/356,054 | Jun 23, 2021 | 11,934,695 | Mar 19, 2024 | 2768184 |
| WDA-5469-US | US | Issued | 17/356,206 | Jun 23, 2021 | 11,954,333 | Apr 9, 2024 | 2744259 |
| WDA-5576-US | US | Issued | 17/356,331 | Jun 23, 2021 | 11,482,292 | Oct 25, 2022 | 2772073 |
| WDA-3811-a-US | US | Issued | 17/356,403 | Jun 23, 2021 | 11,775,178 | Oct 3, 2023 | 2839907 |
| WDA-3895-a-US | US | Issued | 17/356,408 | Jun 23, 2021 | 11,798,627 | Oct 24, 2023 | 2839912 |
| WDA-3897-c-US | US | Issued | 17/356,413 | Jun 23, 2021 | 11,562,787 | Jan 24, 2023 | 2840310 |
| WDA-5591*A-US | US | Published | 17/356,999 | Jun 24, 2021 | | | 2771800 |
| WDA-5591*B-US | US | Issued | 17/357,004 | Jun 24, 2021 | 11,797,228 | Oct 24, 2023 | 2775054 |
| WDA-5550-US | US | Issued | 17/357,053 | Jun 24, 2021 | 11,557,348 | Jan 17, 2023 | 2768202 |
| WDA-5590-US | US | Issued | 17/357,153 | Jun 24, 2021 | 11,782,602 | Oct 10, 2023 | 2771780 |
| WDA-5589-US | US | Issued | 17/357,759 | Jun 24, 2021 | 11,429,485 | Aug 30, 2022 | 2771750 |
| SK20131013US5 | US | Issued | 17/357,852 | Jun 24, 2021 | 11,722,064 | Aug 8, 2023 | 2843676 |
| H20161146US3 | US | Issued | 17/357,856 | Jun 24, 2021 | 11,630,720 | Apr 18, 2023 | 2841322 |
| SDA-3107-b-US | US | Issued | 17/357,859 | Jun 24, 2021 | 11,531,587 | Dec 20, 2022 | 2845272 |
| WDA-5612-US | US | Issued | 17/358,457 | Jun 25, 2021 | 11,726,713 | Aug 15, 2023 | 2774032 |
| WDA-5635-US | US | Pending | 17/358,576 | Jun 25, 2021 | | | 2777691 |
| WDA-5640-US | US | Issued | 17/358,739 | Jun 25, 2021 | 11,810,361 | Nov 7, 2023 | 2778641 |
| WDA-5636-US | US | Issued | 17/358,749 | Jun 25, 2021 | 11,830,555 | Nov 28, 2023 | 2777700 |
| WDA-5544-US | US | Issued | 17/358,786 | Jun 25, 2021 | 11,662,932 | May 30, 2023 | 2768372 |
| WDA-5637-US | US | Issued | 17/358,927 | Jun 25, 2021 | 11,776,634 | Oct 3, 2023 | 2777706 |
| WDA-4579*B-4-US | US | Issued | 17/358,990 | Jun 25, 2021 | 11,839,162 | Dec 5, 2023 | 2849113 |
| WDA-3896-b-US | US | Issued | 17/359,344 | Jun 25, 2021 | 11,735,252 | Aug 22, 2023 | 2845891 |
| H20161167US5 | US | Issued | 17/359,352 | Jun 25, 2021 | 11,621,043 | Apr 4, 2023 | 2846438 |
| WDA-5556-US | US | Allowed | 17/359,644 | Jun 28, 2021 | | | 2768411 |
| WDA-5579-US | US | Issued | 17/360,544 | Jun 28, 2021 | 11,625,189 | Apr 11, 2023 | 2770543 |
| WDA-5597-US | US | Issued | 17/360,671 | Jun 28, 2021 | 11,960,730 | Apr 16, 2024 | 2771234 |
| WDA-5558-US | US | Issued | 17/361,532 | Jun 29, 2021 | 11,659,140 | May 23, 2023 | 2768420 |
| WDA-5510-US | US | Issued | 17/362,060 | Jun 29, 2021 | 11,567,888 | Jan 31, 2023 | 2762008 |
| WDA-5626-US | US | Issued | 17/362,255 | Jun 29, 2021 | 11,621,986 | Apr 4, 2023 | 2776692 |
| WDA-5310-US | US | Issued | 17/362,330 | Jun 29, 2021 | 11,551,964 | Jan 10, 2023 | 2849693 |
| WDA-5480-US | US | Issued | 17/362,809 | Jun 29, 2021 | 11,741,214 | Aug 29, 2023 | 2745543 |
| WDA-5613-US | US | Issued | 17/362,992 | Jun 30, 2021 | 11,782,621 | Oct 10, 2023 | 2774424 |
| WDA-5648-US | US | Issued | 17/363,000 | Jun 30, 2021 | 11,622,431 | Apr 4, 2023 | 2825709 |
| CNA-0103-US | US | Pending | 17/369,307 | Jul 7, 2021 | | | 2764472 |
| WDA-4157-a-US | US | Issued | 17/370,716 | Jul 8, 2021 | 11,741,188 | Aug 29, 2023 | 2846137 |
| CNA-0107-US | US | Issued | 17/375,296 | Jul 14, 2021 | 11,699,685 | Jul 11, 2023 | 2854986 |
| WDA-5652-US | US | Issued | 17/382,424 | Jul 22, 2021 | 11,657,883 | May 23, 2023 | 2827231 |
| WDA-4143-a-US | US | Issued | 17/392,111 | Aug 2, 2021 | 11,615,003 | Mar 28, 2023 | 2862237 |
| WDA-5653-US | US | Issued | 17/395,018 | Aug 5, 2021 | 11,587,621 | Feb 21, 2023 | 2827232 |
| WDA-5633-US | US | Issued | 17/396,199 | Aug 6, 2021 | 11,836,035 | Dec 5, 2023 | 2777351 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5685-US | US | Issued | 17/396,243 | Aug 6, 2021 | 11,614,896 | Mar 28, 2023 | 2842827 |
| WDA-5675-US | US | Issued | 17/397,245 | Aug 9, 2021 | 11,626,183 | Apr 11, 2023 | 2841056 |
| WDA-5708-US | US | Issued | 17/400,609 | Aug 12, 2021 | 11,756,630 | Sep 12, 2023 | 2848038 |
| WDA-3863*B-a-US | US | Issued | 17/405,923 | Aug 18, 2021 | 11,705,191 | Jul 18, 2023 | 2846435 |
| WDA-5290-US | US | Pending | 17/409,667 | Aug 23, 2021 | | | 2776584 |
| WDA-5667-US | US | Issued | 17/411,770 | Aug 25, 2021 | 11,782,791 | Oct 10, 2023 | 2830362 |
| WDA-5681-US | US | Issued | 17/411,918 | Aug 25, 2021 | 11,698,854 | Jul 11, 2023 | 2841087 |
| WDA-5689-US | US | Issued | 17/412,140 | Aug 25, 2021 | 11,960,753 | Apr 16, 2024 | 2843561 |
| WDA-5690-US | US | Issued | 17/412,145 | Aug 25, 2021 | 11,966,618 | Apr 23, 2024 | 2843562 |
| WDA-5691-US | US | Pending | 17/412,151 | Aug 25, 2021 | | | 2843570 |
| WDA-5692-US | US | Issued | 17/412,153 | Aug 25, 2021 | 11,640,254 | May 2, 2023 | 2843571 |
| WDA-5668-US | US | Issued | 17/412,158 | Aug 25, 2021 | 11,656,789 | May 23, 2023 | 2839645 |
| WDA-5669-US | US | Issued | 17/412,159 | Aug 25, 2021 | 11,978,524 | May 7, 2024 | 2839647 |
| WDA-5672-US | US | Issued | 17/412,161 | Aug 25, 2021 | 11,869,614 | Jan 9, 2024 | 2840003 |
| WDA-5645*A-US | US | Issued | 17/412,889 | Aug 26, 2021 | 11,828,793 | Nov 28, 2023 | 2825258 |
| WDA-5830-US | US | Issued | 17/450,525 | Oct 11, 2021 | 11,853,555 | Dec 26, 2023 | 2870612 |
| WDA-5833-US | US | Issued | 17/450,533 | Oct 11, 2021 | 11,726,715 | Aug 15, 2023 | 2870632 |
| WDA-3928-a-US | US | Allowed | 17/450,940 | Oct 14, 2021 | | | 2878951 |
| WDA-5843-US | US | Issued | 17/452,310 | Oct 26, 2021 | 11,861,224 | Jan 2, 2024 | 2871092 |
| WDA-5823-US | US | Issued | 17/453,047 | Nov 1, 2021 | 11,868,646 | Jan 9, 2024 | 2869863 |
| WDA-5832-US | US | Issued | 17/454,711 | Nov 12, 2021 | 11,704,027 | Jul 18, 2023 | 2870636 |
| WDA-5853-US | US | Issued | 17/454,880 | Nov 15, 2021 | 11,853,603 | Dec 26, 2023 | 2872636 |
| WDA-5743-a-US | US | Issued | 17/455,007 | Nov 15, 2021 | 11,823,766 | Nov 21, 2023 | 2894932 |
| WDA-4650-i-US | US | Issued | 17/455,696 | Nov 19, 2021 | 11,837,277 | Dec 5, 2023 | 2887584 |
| WDA-3885-b-US | US | Issued | 17/455,839 | Nov 19, 2021 | 11,615,805 | Mar 28, 2023 | 2885546 |
| WDA-4720*B-a-US | US | Issued | 17/455,885 | Nov 19, 2021 | 11,853,571 | Dec 26, 2023 | 2887659 |
| WDA-4793-a-US | US | Issued | 17/455,887 | Nov 19, 2021 | 11,656,984 | May 23, 2023 | 2887686 |
| WDA-5941-US | US | Issued | 17/456,443 | Nov 24, 2021 | 11,966,613 | Apr 23, 2024 | 2884115 |
| WDA-5940-US | US | Issued | 17/457,587 | Dec 3, 2021 | 11,656,798 | May 23, 2023 | 2884107 |
| WDA-5835-US | US | Issued | 17/457,659 | Dec 5, 2021 | 11,687,483 | Jun 27, 2023 | 2870736 |
| WDA-5645*B-US | US | Issued | 17/458,045 | Aug 26, 2021 | 11,698,408 | Jul 11, 2023 | 2825260 |
| WDA-5771-US | US | Issued | 17/460,531 | Aug 30, 2021 | 11,640,264 | May 2, 2023 | 2859862 |
| MXA-650-i-US | US | Issued | 17/460,651 | Aug 30, 2021 | 11,721,392 | Aug 8, 2023 | 2868158 |
| WDA-5686-US | US | Pending | 17/461,405 | Aug 30, 2021 | | | 2843315 |
| WDA-4154-a-US | US | Issued | 17/461,482 | Aug 30, 2021 | 11,714,716 | Aug 1, 2023 | 2866826 |
| H20141117US5 | US | Issued | 17/463,340 | Aug 31, 2021 | 11,579,973 | Feb 14, 2023 | 2865992 |
| WDA-5749-US | US | Issued | 17/464,384 | Sep 1, 2021 | 11,556,274 | Jan 17, 2023 | 2856384 |
| WDA-5700-US | US | Issued | 17/465,165 | Sep 2, 2021 | 11,550,658 | Jan 10, 2023 | 2844904 |
| WDA-5721-US | US | Issued | 17/465,192 | Sep 2, 2021 | 11,599,277 | Mar 7, 2023 | 2850169 |
| WDA-4795*A-a-US | US | Issued | 17/465,391 | Sep 2, 2021 | 11,640,266 | May 2, 2023 | 2866390 |
| WDA-4870-a-US | US | Issued | 17/465,423 | Sep 2, 2021 | 11,537,193 | Dec 27, 2022 | 2861348 |
| WDA-5752-US | US | Issued | 17/470,141 | Sep 9, 2021 | 11,640,267 | May 2, 2023 | 2856398 |
| WDA-5750-US | US | Issued | 17/471,608 | Sep 10, 2021 | 11,531,473 | Dec 20, 2022 | 2856386 |
| MXA-649-i-US | US | Issued | 17/477,958 | Sep 17, 2021 | 11,631,716 | Apr 18, 2023 | 2873465 |
| WDA-5751-US | US | Allowed | 17/479,790 | Sep 20, 2021 | | | 2856396 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5748-US | US | Issued | 17/479,795 | Sep 20, 2021 | 11,809,742 | Nov 7, 2023 | 2856382 |
| WDA-5820-US | US | Issued | 17/481,575 | Sep 22, 2021 | 11,790,994 | Oct 17, 2023 | 2868882 |
| WDA-5740-US | US | Issued | 17/482,690 | Sep 23, 2021 | 11,599,298 | Mar 7, 2023 | 2855095 |
| WDA-5699-US | US | Pending | 17/486,310 | Sep 27, 2021 | | | 2844890 |
| CNA-0111-US | US | Issued | 17/486,322 | Sep 27, 2021 | 11,961,778 | Apr 16, 2024 | 2852812 |
| H20151124US2 | US | Issued | 17/486,528 | Sep 27, 2021 | 11,546,272 | Jan 3, 2023 | 2876738 |
| WDA-5723-US | US | Issued | 17/489,378 | Sep 29, 2021 | 11,789,654 | Oct 17, 2023 | 2851951 |
| CNA-0108-US | US | Pending | 17/490,279 | Sep 30, 2021 | | | 2843679 |
| WDA-4633-a-US | US | Issued | 17/490,531 | Sep 30, 2021 | 11,726,717 | Aug 15, 2023 | 2872690 |
| WDA-5722-US | US | Issued | 17/492,107 | Oct 1, 2021 | 11,762,735 | Sep 19, 2023 | 2851664 |
| WDA-5753-US | US | Issued | 17/492,175 | Oct 1, 2021 | 11,755,238 | Sep 12, 2023 | 2856407 |
| WDA-5808-US | US | Issued | 17/492,224 | Oct 1, 2021 | 11,853,565 | Dec 26, 2023 | 2866691 |
| SDA-3060-b-US | US | Issued | 17/493,719 | Oct 4, 2021 | 11,635,898 | Apr 25, 2023 | 2870620 |
| SDA-3087-b-US | US | Issued | 17/493,722 | Oct 4, 2021 | 11,836,354 | Dec 5, 2023 | 2870622 |
| WDA-4813-i-US | US | Issued | 17/494,129 | Oct 5, 2021 | 11,763,911 | Sep 19, 2023 | 2860479 |
| WDA-5741-US | US | Issued | 17/495,015 | Oct 6, 2021 | 11,893,243 | Feb 6, 2024 | 2855096 |
| WDA-5707*A-US | US | Issued | 17/499,572 | Oct 12, 2021 | 11,755,208 | Sep 12, 2023 | 2846933 |
| WDA-5707*B-US | US | Issued | 17/499,588 | Oct 12, 2021 | 11,893,244 | Feb 6, 2024 | 2855274 |
| WDA-5755-US | US | Issued | 17/500,125 | Oct 13, 2021 | 11,914,587 | Feb 27, 2024 | 2856839 |
| WDA-5493-US | US | Issued | 17/500,653 | Oct 13, 2021 | 11,522,563 | Dec 6, 2022 | 2748985 |
| H20141130US3 | US | Issued | 17/501,890 | Oct 14, 2021 | 11,640,333 | May 2, 2023 | 2885548 |
| LP6048-CON-US-3 | US | Issued | 17/503,198 | Oct 15, 2021 | 11,630,722 | Apr 18, 2023 | 2870624 |
| WDA-5779-US | US | Issued | 17/503,612 | Oct 18, 2021 | 11,687,252 | Jun 27, 2023 | 2863820 |
| WDA-3502-b-US | US | Issued | 17/504,440 | Oct 18, 2021 | 11,550,648 | Jan 10, 2023 | 2877962 |
| WDA-5782-US | US | Pending | 17/506,212 | Oct 20, 2021 | | | 2864413 |
| WDA-5822-US | US | Issued | 17/507,480 | Oct 21, 2021 | 11,704,190 | Jul 18, 2023 | 2869859 |
| CNA-0110-US | US | Pending | 17/510,212 | Oct 25, 2021 | | | 2852808 |
| WDA-5754-US | US | Issued | 17/514,441 | Oct 29, 2021 | 11,733,914 | Aug 22, 2023 | 2856862 |
| CNA-0075-i-US | US | Pending | 17/514,771 | Oct 29, 2021 | | | 2861030 |
| CNA-0109-US | US | Pending | 17/517,911 | Nov 3, 2021 | | | 2850916 |
| WDA-5770-US | US | Issued | 17/518,144 | Nov 3, 2021 | 11,816,349 | Nov 14, 2023 | 2859847 |
| WDA-5756-US | US | Issued | 17/519,261 | Nov 4, 2021 | 11,830,849 | Nov 28, 2023 | 2868498 |
| WDA-5769-US | US | Pending | 17/520,936 | Nov 8, 2021 | | | 2859854 |
| WDA-5762-US | US | Issued | 17/522,366 | Nov 9, 2021 | 11,829,619 | Nov 28, 2023 | 2858301 |
| WDA-5787-US | US | Issued | 17/523,124 | Nov 10, 2021 | 11,822,820 | Nov 21, 2023 | 2864945 |
| WDA-5738-US | US | Issued | 17/525,790 | Nov 12, 2021 | 11,782,635 | Oct 10, 2023 | 2854608 |
| WDA-5815-US | US | Pending | 17/527,687 | Nov 16, 2021 | | | 2867947 |
| WDA-5885-US | US | Issued | 17/527,792 | Nov 16, 2021 | 11,809,327 | Nov 7, 2023 | 2879120 |
| WDA-5786-US | US | Issued | 17/528,390 | Nov 17, 2021 | 11,704,236 | Jul 18, 2023 | 2864932 |
| WDA-3417-b-US | US | Issued | 17/529,189 | Nov 17, 2021 | 11,593,198 | Feb 28, 2023 | 2885071 |
| SDA-3108-b-US | US | Issued | 17/529,193 | Nov 17, 2021 | 11,606,105 | Mar 14, 2023 | 2890616 |
| WDA-5817-US | US | Issued | 17/530,056 | Nov 18, 2021 | 11,714,565 | Aug 1, 2023 | 2867957 |
| WDA-5827-US | US | Issued | 17/531,975 | Nov 22, 2021 | 11,934,264 | Mar 19, 2024 | 2869871 |
| WDA-5831-US | US | Allowed | 17/533,019 | Nov 22, 2021 | | | 2870621 |
| WDA-5057-a-US | US | Issued | 17/533,523 | Nov 23, 2021 | 11,743,517 | Aug 29, 2023 | 2892690 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| LP7835-CON-US-3 | US | Issued | 17/534,400 | Nov 23, 2021 | 11,757,854 | Sep 12, 2023 | 2887185 |
| WDA-5806-US | US | Issued | 17/534,832 | Nov 24, 2021 | 11,756,637 | Sep 12, 2023 | 2866378 |
| CNA-0113-US | US | Allowed | 17/536,800 | Nov 29, 2021 | | | 2861869 |
| WDA-5715-US | US | Pending | 17/537,302 | Nov 29, 2021 | | | 2849507 |
| WDA-4894-1-US | US | Issued | 17/539,062 | Nov 30, 2021 | 11,798,918 | Oct 24, 2023 | 2859844 |
| WDA-5807-US | US | Issued | 17/539,793 | Dec 1, 2021 | 11,687,263 | Jun 27, 2023 | 2866677 |
| WDA-5902-US | US | Issued | 17/539,800 | Dec 1, 2021 | 11,687,405 | Jun 27, 2023 | 2881758 |
| WDA-5821-US | US | Issued | 17/539,807 | Dec 1, 2021 | 11,828,770 | Nov 28, 2023 | 2869524 |
| CNA-0114-US | US | Pending | 17/540,371 | Dec 2, 2021 | | | 2890047 |
| WDA-5848-US | US | Issued | 17/540,682 | Dec 2, 2021 | 11,854,603 | Dec 26, 2023 | 2871852 |
| WDA-5773-US | US | Issued | 17/541,028 | Dec 2, 2021 | 11,604,735 | Mar 14, 2023 | 2860477 |
| WDA-5966-US | US | Issued | 17/541,969 | Dec 3, 2021 | 11,797,190 | Oct 24, 2023 | 2887630 |
| WDA-5867-US | US | Issued | 17/542,795 | Dec 6, 2021 | 11,960,766 | Apr 16, 2024 | 2874221 |
| WDA-5818-US | US | Issued | 17/543,434 | Dec 6, 2021 | 11,907,577 | Feb 20, 2024 | 2868492 |
| WDA-5784-US | US | Issued | 17/543,463 | Dec 6, 2021 | 11,803,217 | Oct 31, 2023 | 2864710 |
| WDA-5842-US | US | Issued | 17/543,473 | Dec 6, 2021 | 11,816,337 | Nov 14, 2023 | 2871090 |
| WDA-5824-US | US | Issued | 17/545,051 | Dec 8, 2021 | 11,860,733 | Jan 2, 2024 | 2869868 |
| WDA-4569-a-US | US | Issued | 17/545,926 | Dec 8, 2021 | 11,662,904 | May 30, 2023 | 2894972 |
| WDA-5829-US | US | Allowed | 17/547,455 | Dec 10, 2021 | | | 2870358 |
| WDA-5846-US | US | Issued | 17/550,175 | Dec 14, 2021 | 11,934,684 | Mar 19, 2024 | 2871813 |
| WDA-5742-US | US | Issued | 17/553,024 | Dec 16, 2021 | 11,763,905 | Sep 19, 2023 | 2855097 |
| WDA-5765-US | US | Published | 17/554,414 | Dec 17, 2021 | | | 2858570 |
| SDA-3209-b-US | US | Issued | 17/555,254 | Dec 17, 2021 | 11,714,750 | Aug 1, 2023 | 2893766 |
| WDA-5959-US | US | Issued | 17/555,957 | Dec 20, 2021 | 11,816,353 | Nov 14, 2023 | 2886334 |
| WDA-5783-US | US | Allowed | 17/556,913 | Dec 20, 2021 | | | 2864703 |
| WDA-5962-US | US | Allowed | 17/556,935 | Dec 20, 2021 | | | 2887212 |
| WDA-5850*A-US | US | Pending | 17/557,541 | Dec 21, 2021 | | | 2871867 |
| WDA-5850*B-US | US | Pending | 17/557,545 | Dec 21, 2021 | | | 2883776 |
| WDA-6004-US | US | Issued | 17/558,014 | Dec 21, 2021 | 11,809,736 | Nov 7, 2023 | 2894927 |
| WDA-6005-US | US | Issued | 17/558,089 | Dec 21, 2021 | 11,809,747 | Nov 7, 2023 | 2894934 |
| WDA-5942-US | US | Issued | 17/558,954 | Dec 22, 2021 | 11,853,607 | Dec 26, 2023 | 2884120 |
| WDA-6006-US | US | Issued | 17/559,327 | Dec 22, 2021 | 11,847,343 | Dec 19, 2023 | 2894945 |
| WDA-5809-US | US | Issued | 17/559,802 | Dec 22, 2021 | 11,934,706 | Mar 19, 2024 | 2866707 |
| H20151216US2 | US | Issued | 17/561,180 | Dec 23, 2021 | 11,816,027 | Nov 14, 2023 | 2901195 |
| WDA-5944-US | US | Issued | 17/562,105 | Dec 27, 2021 | 11,817,883 | Nov 14, 2023 | 2884128 |
| WDA-5958-US | US | Pending | 17/562,490 | Dec 27, 2021 | | | 2886324 |
| WDA-5939-US | US | Issued | 17/562,703 | Dec 27, 2021 | 11,768,606 | Sep 26, 2023 | 2884101 |
| WDA-5871-US | US | Issued | 17/563,533 | Dec 28, 2021 | 11,687,409 | Jun 27, 2023 | 2876258 |
| WDA-5883-US | US | Allowed | 17/564,193 | Dec 28, 2021 | | | 2879074 |
| WDA-5960-US | US | Issued | 17/565,768 | Dec 30, 2021 | 11,748,027 | Sep 5, 2023 | 2886341 |
| WDA-5861-US | US | Issued | 17/565,928 | Dec 30, 2021 | 11,768,531 | Sep 26, 2023 | 2873348 |
| WDA-5825-US | US | Pending | 17/567,098 | Dec 31, 2021 | | | 2870278 |
| WDA-5826-US | US | Issued | 17/567,099 | Dec 31, 2021 | 11,940,873 | Mar 26, 2024 | 2870283 |
| WDA-5943-US | US | Issued | 17/569,356 | Jan 5, 2022 | 11,733,876 | Aug 22, 2023 | 2884124 |
| WDA-5949-US | US | Pending | 17/569,362 | Jan 5, 2022 | | | 2885067 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5965-US | US | Allowed | 17/571,841 | Jan 10, 2022 | | | 2887624 |
| WDA-5922-US | US | Pending | 17/572,344 | Jan 10, 2022 | | | 2883788 |
| WDA-5984-US | US | Issued | 17/572,917 | Jan 11, 2022 | 11,941,295 | Mar 26, 2024 | 2890604 |
| WDA-5957-US | US | Issued | 17/573,169 | Jan 11, 2022 | 11,977,479 | May 7, 2024 | 2886314 |
| WDA-4499-A-US | US | Pending | 17/575,840 | Jan 14, 2022 | | | 2907384 |
| WDA-5772-US | US | Published | 17/576,634 | Jan 14, 2022 | | | 2862345 |
| WDA-5858-US | US | Pending | 17/579,147 | Jan 19, 2022 | | | 2877923 |
| WDA-5931-US | US | Issued | 17/579,246 | Jan 19, 2022 | 11,908,529 | Feb 20, 2024 | 2883820 |
| WDA-5915-US | US | Issued | 17/579,947 | Jan 20, 2022 | 11,785,742 | Oct 10, 2023 | 2882850 |
| WDA-5993-US | US | Issued | 17/580,293 | Jan 20, 2022 | 11,967,383 | Apr 23, 2024 | 2891823 |
| WDA-3830-b-US | US | Issued | 17/580,561 | Jan 20, 2022 | 11,735,273 | Aug 22, 2023 | 2905138 |
| WDA-4747-i-US | US | Issued | 17/582,642 | Jan 24, 2022 | 11,567,777 | Jan 31, 2023 | 2909201 |
| WDA-5936-US | US | Issued | 17/584,020 | Jan 25, 2022 | 11,907,535 | Feb 20, 2024 | 2883995 |
| WDA-5937-US | US | Published | 17/584,097 | Jan 25, 2022 | | | 2884003 |
| WDA-5964-US | US | Allowed | 17/585,410 | Jan 26, 2022 | | | 2887604 |
| WDA-5682-US | US | Issued | 17/588,682 | Jan 31, 2022 | 11,960,741 | Apr 16, 2024 | 2897989 |
| WDA-5992-US | US | Issued | 17/589,973 | Feb 1, 2022 | 11,908,521 | Feb 20, 2024 | 2891771 |
| WDA-4217-a-US | US | Issued | 17/590,561 | Feb 1, 2022 | 11,765,911 | Sep 19, 2023 | 2912702 |
| WDA-5908-US | US | Issued | 17/591,129 | Feb 2, 2022 | 11,650,246 | May 16, 2023 | 2882246 |
| WDA-6051-US | US | Pending | 17/591,200 | Feb 2, 2022 | | | 2901806 |
| WDA-5987-US | US | Issued | 17/592,237 | Feb 3, 2022 | 11,776,637 | Oct 3, 2023 | 2891280 |
| WDA-6090-US | US | Issued | 17/592,814 | Feb 4, 2022 | 11,842,069 | Dec 12, 2023 | 2912472 |
| WDA-5955-US | US | Issued | 17/592,920 | Feb 4, 2022 | 11,941,286 | Mar 26, 2024 | 2886009 |
| WDA-5946-US | US | Pending | 17/592,953 | Feb 4, 2022 | | | 2884139 |
| WDA-3776-i-US | US | Issued | 17/643,789 | Dec 10, 2021 | 11,847,330 | Dec 19, 2023 | 2896007 |
| WDA-4591-i-US | US | Pending | 17/643,792 | Dec 10, 2021 | | | 2896009 |
| WDA-4873-a-US | US | Issued | 17/644,228 | Dec 14, 2021 | 11,631,457 | Apr 18, 2023 | 2897160 |
| WDA-5819-US | US | Issued | 17/646,095 | Dec 27, 2021 | 11,934,664 | Mar 19, 2024 | 2868654 |
| WDA-5945-US | US | Pending | 17/646,378 | Dec 29, 2021 | | | 2884133 |
| WDA-5863-US | US | Published | 17/649,614 | Feb 1, 2022 | | | 2874095 |
| WDA-5947-US | US | Issued | 17/649,703 | Feb 2, 2022 | 11,734,207 | Aug 22, 2023 | 2884140 |
| WDA-5900-US | US | Issued | 17/650,490 | Feb 9, 2022 | 11,842,062 | Dec 12, 2023 | 2881072 |
| WDA-5173-1-US | US | Pending | 17/652,652 | Feb 25, 2022 | | | 2914238 |
| WDA-4283-i-US | US | Issued | 17/652,815 | Feb 28, 2022 | 11,893,281 | Feb 6, 2024 | 2917165 |
| WDA-6032-US | US | Allowed | 17/653,364 | Mar 3, 2022 | | | 2899103 |
| WDA-5768-US | US | Pending | 17/654,257 | Mar 10, 2022 | | | 2899301 |
| WDA-6109-US | US | Issued | 17/654,369 | Mar 10, 2022 | 11,836,384 | Dec 5, 2023 | 2908761 |
| WDA-6055-US | US | Pending | 17/654,528 | Mar 11, 2022 | | | 2903949 |
| WDA-6165-US | US | Pending | 17/654,979 | Mar 15, 2022 | | | 2915659 |
| WDA-6111-US | US | Allowed | 17/657,455 | Mar 31, 2022 | | | 2908777 |
| WDA-5853-1-US | US | Pending | 17/657,456 | Mar 31, 2022 | | | 2914272 |
| WDA-6110-US | US | Issued | 17/657,844 | Apr 4, 2022 | 11,822,793 | Nov 21, 2023 | 2908768 |
| CNA-0117-US | US | Allowed | 17/658,443 | Apr 8, 2022 | | | 2899096 |
| CNA-0118-US | US | Published | 17/658,447 | Apr 8, 2022 | | | 2905680 |
| WDA-6163-US | US | Pending | 17/659,809 | Apr 19, 2022 | | | 2915652 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-4122-a-US | US | Pending | 17/668,037 | Feb 9, 2022 | | | 2906884 |
| WDA-6028-US | US | Issued | 17/670,087 | Feb 11, 2022 | 11,893,248 | Feb 6, 2024 | 2899060 |
| CNA-0115-US | US | Issued | 17/670,763 | Feb 14, 2022 | 11,942,459 | Mar 26, 2024 | 2874947 |
| WDA-6016-US | US | Issued | 17/671,855 | Feb 15, 2022 | 11,797,224 | Oct 24, 2023 | 2897606 |
| WDA-5864-US | US | Pending | 17/673,150 | Feb 16, 2022 | | | 2874091 |
| WDA-6054-US | US | Issued | 17/673,537 | Feb 16, 2022 | 11,829,615 | Nov 28, 2023 | 2903937 |
| WDA-5865-US | US | Pending | 17/675,951 | Feb 18, 2022 | | | 2913116 |
| WDA-6007-US | US | Issued | 17/682,640 | Feb 28, 2022 | 11,822,814 | Nov 21, 2023 | 2894959 |
| WDA-6106-US | US | Pending | 17/686,620 | Mar 4, 2022 | | | 2908282 |
| WDA-5886-US | US | Pending | 17/687,875 | Mar 7, 2022 | | | 2879122 |
| WDA-6031-US | US | Issued | 17/687,890 | Mar 7, 2022 | 11,917,761 | Feb 27, 2024 | 2899072 |
| CNA-0112-US | US | Pending | 17/688,099 | Mar 7, 2022 | | | 2861849 |
| WDA-6029-US | US | Allowed | 17/688,384 | Mar 7, 2022 | 11,989,431 | May 21, 2024 | 2899075 |
| WDA-6119-US | US | Issued | 17/688,999 | Mar 8, 2022 | 11,978,507 | May 7, 2024 | 2910706 |
| WDA-6201-US | US | Pending | 17/689,798 | Mar 8, 2022 | | | 2917374 |
| WDA-6202-US | US | Pending | 17/689,809 | Mar 8, 2022 | | | 2917377 |
| WDA-6203-US | US | Pending | 17/689,817 | Mar 8, 2022 | | | 2917409 |
| WDA-6204-US | US | Pending | 17/689,821 | Mar 8, 2022 | | | 2917425 |
| H20161152US4 | US | Issued | 17/693,255 | Mar 11, 2022 | 11,714,703 | Aug 1, 2023 | 2912284 |
| WDA-6125-US | US | Allowed | 17/693,877 | Mar 14, 2022 | | | 2911619 |
| WDA-6036-US | US | Issued | 17/694,244 | Mar 14, 2022 | 11,853,611 | Dec 26, 2023 | 2900965 |
| WDA-6082-US | US | Issued | 17/694,255 | Mar 14, 2022 | 11,907,582 | Feb 20, 2024 | 2906030 |
| WDA-4033-a-US | US | Issued | 17/694,470 | Mar 14, 2022 | 11,789,860 | Oct 17, 2023 | 2912282 |
| WDA-6081-US | US | Issued | 17/695,518 | Mar 15, 2022 | 11,798,643 | Oct 24, 2023 | 2906377 |
| CNA-0116-US | US | Pending | 17/699,979 | Mar 21, 2022 | | | 2895101 |
| H20161057US6 | US | Issued | 17/700,362 | Mar 21, 2022 | 11,704,023 | Jul 18, 2023 | 2912287 |
| WDA-3954-i-US | US | Issued | 17/700,995 | Mar 22, 2022 | 11,620,086 | Apr 4, 2023 | 2913313 |
| WDA-6035-US | US | Issued | 17/701,348 | Mar 22, 2022 | 11,941,269 | Mar 26, 2024 | 2900960 |
| WDA-6084-US | US | Issued | 17/701,578 | Mar 22, 2022 | 11,914,862 | Feb 27, 2024 | 2907740 |
| WDA-6083-US | US | Issued | 17/704,434 | Mar 25, 2022 | 11,894,060 | Feb 6, 2024 | 2906406 |
| H20161168US5 | US | Issued | 17/705,122 | Mar 25, 2022 | 11,815,996 | Nov 14, 2023 | 2912289 |
| WDA-6060-US | US | Issued | 17/708,663 | Mar 30, 2022 | 11,753,232 | Sep 12, 2023 | 2904763 |
| WDA-6200-US | US | Pending | 17/709,699 | Mar 31, 2022 | | | 2917356 |
| WDA-6223-US | US | Pending | 17/709,745 | Mar 31, 2022 | | | 2920718 |
| WDA-6065-US | US | Pending | 17/711,225 | Apr 1, 2022 | | | 2905449 |
| WDA-6053-US | US | Issued | 17/713,126 | Apr 4, 2022 | 11,941,270 | Mar 26, 2024 | 2903929 |
| WDA-6056-US | US | Pending | 17/713,734 | Apr 5, 2022 | | | 2903969 |
| WDA-6061-US | US | Issued | 17/713,736 | Apr 5, 2022 | 11,853,554 | Dec 26, 2023 | 2904804 |
| WDA-6088-US | US | Issued | 17/714,328 | Apr 6, 2022 | 11,960,758 | Apr 16, 2024 | 2906371 |
| WDA-6145-US | US | Allowed | 17/714,379 | Apr 6, 2022 | | | 2912460 |
| WDA-6070-US | US | Pending | 17/714,446 | Apr 6, 2022 | | | 2905530 |
| WDA-6009-US | US | Pending | 17/714,793 | Apr 6, 2022 | | | 2896336 |
| WDA-6057-US | US | Issued | 17/714,837 | Apr 6, 2022 | 11,839,031 | Dec 5, 2023 | 2905576 |
| WDA-5172-1-US | US | Issued | 17/714,861 | Apr 6, 2022 | 11,861,217 | Jan 2, 2024 | 2914212 |
| WDA-6078-US | US | Issued | 17/714,863 | Apr 6, 2022 | 11,853,612 | Dec 26, 2023 | 2905901 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6095-US | US | Allowed | 17/714,886 | Apr 6, 2022 | | | 2907187 |
| WDA-6058-US | US | Issued | 17/715,673 | Apr 7, 2022 | 11,924,964 | Mar 5, 2024 | 2905579 |
| WDA-5847-US | US | Issued | 17/717,533 | Apr 11, 2022 | 11,853,239 | Dec 26, 2023 | 2871826 |
| WDA-6067-US | US | Pending | 17/717,707 | Apr 11, 2022 | | | 2905490 |
| WDA-5000-i-US | US | Issued | 17/717,748 | Apr 11, 2022 | 11,782,648 | Oct 10, 2023 | 2937789 |
| WDA-5999-US | US | Pending | 17/718,021 | Apr 11, 2022 | | | 2895865 |
| CNA-0120-US | US | Pending | 17/719,815 | Apr 13, 2022 | | | 2910991 |
| WDA-6121-US | US | Issued | 17/720,106 | Apr 13, 2022 | 11,934,700 | Mar 19, 2024 | 2911056 |
| WDA-6033-US | US | Published | 17/721,117 | Apr 14, 2022 | | | 2899099 |
| WDA-6179-US | US | Pending | 17/721,688 | Apr 15, 2022 | | | 2916540 |
| WDA-6113-US | US | Issued | 17/723,635 | Apr 19, 2022 | 11,940,908 | Mar 26, 2024 | 2908795 |
| WDA-6239-US | US | Issued | 17/723,887 | Apr 19, 2022 | 11,853,595 | Dec 26, 2023 | 2921922 |
| WDA-6059-US | US | Pending | 17/724,617 | Apr 20, 2022 | | | 2905581 |
| WDA-6105-US | US | Allowed | 17/724,689 | Apr 20, 2022 | | | 2908256 |
| WDA-6080-US | US | Issued | 17/724,725 | Apr 20, 2022 | 11,880,603 | Jan 23, 2024 | 2906023 |
| WDA-5748-1-US | US | Issued | 17/725,359 | Apr 20, 2022 | 11,893,275 | Feb 6, 2024 | 2914255 |
| WDA-6079-US | US | Pending | 17/725,367 | Apr 20, 2022 | | | 2905908 |
| WDA-6096-US | US | Pending | 17/726,755 | Apr 22, 2022 | | | 2907180 |
| WDA-6112-US | US | Allowed | 17/726,762 | Apr 22, 2022 | | | 2908796 |
| WDA-6250-US | US | Pending | 17/726,923 | Apr 22, 2022 | | | 2925487 |
| CNA-0121-US | US | Pending | 17/726,990 | Apr 22, 2022 | | | 2914786 |
| WDA-4910-i-US | US | Issued | 17/727,461 | Apr 22, 2022 | 11,663,328 | May 30, 2023 | 2941746 |
| WDA-6147-US | US | Pending | 17/728,850 | Apr 25, 2022 | | | 2912862 |
| WDA-6143-US | US | Issued | 17/729,346 | Apr 26, 2022 | 11,809,750 | Nov 7, 2023 | 2912446 |
| WDA-6173*A-US | US | Pending | 17/729,729 | Apr 26, 2022 | | | 2916420 |
| WDA-6173*B-US | US | Pending | 17/729,746 | Apr 26, 2022 | | | 2916432 |
| WDA-6120-US | US | Pending | 17/729,854 | Apr 26, 2022 | | | 2911046 |
| WDA-6142-US | US | Issued | 17/731,762 | Apr 28, 2022 | 11,954,334 | Apr 9, 2024 | 2912440 |
| WDA-5842-1-US | US | Pending | 17/732,611 | Apr 29, 2022 | | | 2914266 |
| WDA-6141-US | US | Pending | 17/732,943 | Apr 29, 2022 | | | 2912412 |
| WDA-6131-US | US | Issued | 17/734,398 | May 2, 2022 | 11,941,263 | Mar 26, 2024 | 2912084 |
| WDA-6221-US | US | Allowed | 17/735,277 | May 3, 2022 | 11,996,145 | May 28, 2024 | 2920685 |
| WDA-6237-US | US | Pending | 17/736,378 | May 4, 2022 | | | 2921901 |
| WDA-6198-US | US | Pending | 17/737,618 | May 5, 2022 | | | 2917772 |
| WDA-6190-US | US | Pending | 17/737,686 | May 5, 2022 | | | 2916802 |
| WDA-6192-US | US | Pending | 17/737,830 | May 5, 2022 | | | 2916831 |
| WDA-5409-1-US | US | Pending | 17/737,838 | May 5, 2022 | | | 2916850 |
| WDA-6116-US | US | Pending | 17/737,852 | May 5, 2022 | | | 2909067 |
| WDA-6191-US | US | Issued | 17/737,877 | May 5, 2022 | 11,853,572 | Dec 26, 2023 | 2916821 |
| WDA-6248-US | US | Pending | 17/738,425 | May 6, 2022 | | | 2924988 |
| WDA-6180-US | US | Pending | 17/740,826 | May 10, 2022 | | | 2916539 |
| WDA-6235-US | US | Pending | 17/740,836 | May 10, 2022 | | | 2921721 |
| WDA-6170-US | US | Pending | 17/741,192 | May 10, 2022 | | | 2916067 |
| WDA-6171-US | US | Issued | 17/741,207 | May 10, 2022 | 11,822,401 | Nov 21, 2023 | 2916073 |
| WDA-6164-US | US | Pending | 17/741,213 | May 10, 2022 | | | 2915657 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6169-US | US | Issued | 17/741,242 | May 10, 2022 | 11,829,218 | Nov 28, 2023 | 2916065 |
| WDA-6199-US | US | Issued | 17/741,422 | May 10, 2022 | 11,788,964 | Oct 17, 2023 | 2917779 |
| WDA-6220-US | US | Published | 17/743,184 | May 12, 2022 | | | 2919963 |
| WDA-5929-US | US | Issued | 17/743,285 | May 12, 2022 | 11,874,770 | Jan 16, 2024 | 2883816 |
| WDA-5930-US | US | Issued | 17/743,287 | May 12, 2022 | 11,935,609 | Mar 19, 2024 | 2883819 |
| WDA-5968-US | US | Issued | 17/743,292 | May 12, 2022 | 11,922,036 | Mar 5, 2024 | 2888292 |
| WDA-5969-US | US | Issued | 17/743,295 | May 12, 2022 | 11,941,273 | Mar 26, 2024 | 2888301 |
| WDA-5970-US | US | Issued | 17/743,298 | May 12, 2022 | 11,880,604 | Jan 23, 2024 | 2888310 |
| WDA-6126-US | US | Pending | 17/743,391 | May 12, 2022 | | | 2911604 |
| WDA-6122-US | US | Pending | 17/743,393 | May 12, 2022 | | | 2911016 |
| WDA-6174-US | US | Pending | 17/743,619 | May 13, 2022 | | | 2916457 |
| WDA-6241-US | US | Issued | 17/743,622 | May 13, 2022 | 11,917,282 | Feb 27, 2024 | 2922294 |
| WDA-6232-US | US | Issued | 17/743,926 | May 13, 2022 | 11,966,626 | Apr 23, 2024 | 2920287 |
| CNA-0124-US | US | Pending | 17/744,291 | May 13, 2022 | | | 2917767 |
| H20151245US3 | US | Pending | 17/744,551 | May 13, 2022 | | | 2943664 |
| WDA-6166-US | US | Issued | 17/744,901 | May 16, 2022 | 11,874,771 | Jan 16, 2024 | 2915665 |
| WDA-6284-US | US | Allowed | 17/746,019 | May 17, 2022 | | | 2934898 |
| WDA-6193-US | US | Pending | 17/746,068 | May 17, 2022 | | | 2916868 |
| WDA-6209-US | US | Published | 17/746,090 | May 17, 2022 | | | 2919522 |
| WDA-6077-US | US | Pending | 17/746,104 | May 17, 2022 | | | 2905690 |
| WDA-6276-US | US | Allowed | 17/746,402 | May 17, 2022 | | | 2933192 |
| WDA-6277-US | US | Allowed | 17/746,571 | May 17, 2022 | | | 2933193 |
| WDA-4032-b-US | US | Issued | 17/746,849 | May 17, 2022 | 11,636,039 | Apr 25, 2023 | 2953146 |
| WDA-6213-US | US | Issued | 17/746,897 | May 17, 2022 | 11,894,046 | Feb 6, 2024 | 2919592 |
| WDA-5259-1-US | US | Issued | 17/747,056 | May 18, 2022 | 11,853,218 | Dec 26, 2023 | 2919586 |
| WDA-6216-US | US | Issued | 17/747,076 | May 18, 2022 | 11,947,830 | Apr 2, 2024 | 2919607 |
| WDA-6196-US | US | Issued | 17/748,336 | May 19, 2022 | 11,886,260 | Jan 30, 2024 | 2917358 |
| WDA-6242-US | US | Pending | 17/750,026 | May 20, 2022 | | | 2922293 |
| CNA-0122-US | US | Issued | 17/750,047 | May 20, 2022 | 11,978,713 | May 7, 2024 | 2914788 |
| WDA-6211-US | US | Pending | 17/750,058 | May 20, 2022 | | | 2919557 |
| CNA-0128-US | US | Pending | 17/750,864 | May 23, 2022 | | | 2923435 |
| WDA-6212-US | US | Pending | 17/751,159 | May 23, 2022 | | | 2919567 |
| WDA-6167-US | US | Issued | 17/752,112 | May 24, 2022 | 11,978,490 | May 7, 2024 | 2915668 |
| WDA-6222-US | US | Issued | 17/752,208 | May 24, 2022 | 11,908,524 | Feb 20, 2024 | 2920693 |
| WDA-6327-US | US | Allowed | 17/752,305 | May 24, 2022 | | | 2947124 |
| WDA-6227-US | US | Issued | 17/752,470 | May 24, 2022 | 11,868,662 | Jan 9, 2024 | 2920681 |
| WDA-6144-US | US | Pending | 17/752,771 | May 24, 2022 | | | 2912451 |
| WDA-6423-US | US | Issued | 17/810,710 | Jul 5, 2022 | 11,968,907 | Apr 23, 2024 | 2961307 |
| WDA-6394-US | US | Pending | 17/822,119 | Aug 24, 2022 | | | 2955684 |
| WDA-6323-US | US | Issued | 17/824,066 | May 25, 2022 | 11,809,331 | Nov 7, 2023 | 2946720 |
| WDA-6230-US | US | Issued | 17/825,824 | May 26, 2022 | 11,954,366 | Apr 9, 2024 | 2920285 |
| WDA-6215-US | US | Issued | 17/827,193 | May 27, 2022 | 11,853,160 | Dec 26, 2023 | 2919606 |
| WDA-6228-US | US | Allowed | 17/827,692 | May 28, 2022 | | | 2920688 |
| WDA-6322-US | US | Issued | 17/828,285 | May 31, 2022 | 11,829,647 | Nov 28, 2023 | 2957893 |
| WDA-6334-US | US | Issued | 17/828,334 | May 31, 2022 | 11,921,653 | Mar 5, 2024 | 2947551 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6335-US | US | Issued | 17/828,368 | May 31, 2022 | 11,899,598 | Feb 13, 2024 | 2947555 |
| WDA-6229-US | US | Issued | 17/828,489 | May 31, 2022 | 11,914,900 | Feb 27, 2024 | 2920284 |
| WDA-6317-US | US | Issued | 17/829,479 | Jun 1, 2022 | 11,736,796 | Aug 22, 2023 | 2946105 |
| WDA-6214-US | US | Issued | 17/829,481 | Jun 1, 2022 | 11,853,562 | Dec 26, 2023 | 2919596 |
| CNA-0127-US | US | Pending | 17/829,719 | Jun 1, 2022 | | | 2923445 |
| WDA-5041-i-US | US | Issued | 17/830,528 | Jun 2, 2022 | 11,775,425 | Oct 3, 2023 | 2955631 |
| WDA-5317-a-US | US | Issued | 17/831,343 | Jun 2, 2022 | 11,775,191 | Oct 3, 2023 | 2943663 |
| CNA-0126-US | US | Pending | 17/831,810 | Jun 3, 2022 | | | 2917394 |
| WDA-3819-i-US | US | Pending | 17/833,027 | Jun 6, 2022 | | | 2953144 |
| WDA-6349-US | US | Issued | 17/834,051 | Jun 7, 2022 | 11,847,323 | Dec 19, 2023 | 2950702 |
| WDA-3597-b-US | US | Issued | 17/834,840 | Jun 7, 2022 | 11,907,583 | Feb 20, 2024 | 2956007 |
| WDA-5324-a-US | US | Issued | 17/835,502 | Jun 8, 2022 | 11,721,402 | Aug 8, 2023 | 2943662 |
| CNA-0123-US | US | Pending | 17/837,175 | Jun 10, 2022 | | | 2917299 |
| WDA-6360-US | US | Pending | 17/837,345 | Jun 10, 2022 | | | 2951909 |
| WDA-5079-i-US | US | Issued | 17/837,858 | Jun 10, 2022 | 11,579,812 | Feb 14, 2023 | 2951923 |
| WDA-6321-US | US | Pending | 17/838,481 | Jun 13, 2022 | | | 2946718 |
| CNA-0119-US | US | Pending | 17/838,491 | Jun 13, 2022 | | | 2908262 |
| WDA-6348-US | US | Allowed | 17/838,493 | Jun 13, 2022 | | | 2950701 |
| WDA-6231-US | US | Issued | 17/839,626 | Jun 14, 2022 | 11,923,869 | Mar 5, 2024 | 2920286 |
| WDA-6354-US | US | Issued | 17/839,628 | Jun 14, 2022 | 11,849,186 | Dec 19, 2023 | 2950709 |
| WDA-6285-US | US | Published | 17/839,712 | Jun 14, 2022 | | | 2934899 |
| WDA-6303-US | US | Pending | 17/839,727 | Jun 14, 2022 | | | 2939370 |
| WDA-6305-US | US | Issued | 17/839,732 | Jun 14, 2022 | 11,972,148 | Apr 30, 2024 | 2940037 |
| WDA-6265-US | US | Issued | 17/840,303 | Jun 14, 2022 | 11,880,594 | Jan 23, 2024 | 2932423 |
| CNA-0125-US | US | Pending | 17/840,322 | Jun 14, 2022 | | | 2917774 |
| CNA-0129-US | US | Pending | 17/841,357 | Jun 15, 2022 | | | 2926323 |
| WDA-6319-US | US | Allowed | 17/841,378 | Jun 15, 2022 | | | 2946112 |
| WDA-6210-US | US | Allowed | 17/841,432 | Jun 15, 2022 | 11,984,192 | May 14, 2024 | 2919536 |
| WDA-6264-US | US | Issued | 17/841,600 | Jun 15, 2022 | 11,954,367 | Apr 9, 2024 | 2932394 |
| WDA-6268-US | US | Issued | 17/842,563 | Jun 16, 2022 | 11,960,397 | Apr 16, 2024 | 2932473 |
| WDA-6269-US | US | Issued | 17/843,629 | Jun 17, 2022 | 11,853,563 | Dec 26, 2023 | 2932478 |
| WDA-6267-US | US | Pending | 17/843,641 | Jun 17, 2022 | | | 2932471 |
| WDA-6270-US | US | Issued | 17/843,675 | Jun 17, 2022 | 11,853,564 | Dec 26, 2023 | 2932489 |
| WDA-5226-a-US | US | Issued | 17/844,491 | Jun 20, 2022 | 11,750,893 | Sep 5, 2023 | 2957558 |
| WDA-6352-US | US | Pending | 17/845,630 | Jun 21, 2022 | | | 2950707 |
| WDA-6226-US | US | Issued | 17/845,770 | Jun 21, 2022 | 11,681,581 | Jun 20, 2023 | 2920674 |
| WDA-6350-US | US | Allowed | 17/846,335 | Jun 22, 2022 | 11,983,442 | May 14, 2024 | 2950703 |
| WDA-6159-US | US | Allowed | 17/847,039 | Jun 22, 2022 | | | 2915537 |
| WDA-6161*A-US | US | Allowed | 17/847,068 | Jun 22, 2022 | | | 2915559 |
| WDA-6263-US | US | Issued | 17/847,078 | Jun 22, 2022 | 11,899,956 | Feb 13, 2024 | 2932366 |
| WDA-6161*B-US | US | Allowed | 17/847,080 | Jun 22, 2022 | | | 2951546 |
| WDA-6162-US | US | Allowed | 17/847,089 | Jun 22, 2022 | | | 2915578 |
| WDA-6160-US | US | Pending | 17/847,101 | Jun 22, 2022 | | | 2915543 |
| WDA-6194-US | US | Issued | 17/848,006 | Jun 23, 2022 | 11,853,203 | Dec 26, 2023 | 2916884 |
| WDA-6262-US | US | Issued | 17/848,300 | Jun 23, 2022 | 11,875,062 | Jan 16, 2024 | 2932344 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6304-US | US | Pending | 17/849,702 | Jun 27, 2022 | | | 2939372 |
| WDA-6332-US | US | Allowed | 17/849,703 | Jun 27, 2022 | 11,983,418 | May 14, 2024 | 2947455 |
| WDA-6271-US | US | Allowed | 17/850,352 | Jun 27, 2022 | | | 2932491 |
| WDA-6272-US | US | Issued | 17/850,423 | Jun 27, 2022 | 11,966,630 | Apr 23, 2024 | 2932493 |
| WDA-6312-US | US | Pending | 17/850,483 | Jun 27, 2022 | | | 2945109 |
| WDA-6353-US | US | Issued | 17/850,787 | Jun 27, 2022 | 11,797,183 | Oct 24, 2023 | 2950708 |
| WDA-6274-US | US | Published | 17/850,858 | Jun 27, 2022 | | | 2932803 |
| WDA-6358-US | US | Pending | 17/851,566 | Jun 28, 2022 | | | 2951643 |
| WDA-6266-US | US | Issued | 17/852,103 | Jun 28, 2022 | 11,977,750 | May 7, 2024 | 2932444 |
| WDA-6414-US | US | Allowed | 17/852,129 | Jun 28, 2022 | | | 2957602 |
| WDA-6066*A-US | US | Pending | 17/852,290 | Jun 28, 2022 | | | 2905454 |
| WDA-6066*B-US | US | Pending | 17/852,301 | Jun 28, 2022 | | | 2954628 |
| WDA-6344-US | US | Pending | 17/852,360 | Jun 29, 2022 | | | 2950541 |
| WDA-6347-US | US | Pending | 17/852,363 | Jun 29, 2022 | | | 2950700 |
| WDA-6345-US | US | Pending | 17/852,366 | Jun 29, 2022 | | | 2950689 |
| WDA-6343-US | US | Allowed | 17/852,704 | Jun 29, 2022 | | | 2950385 |
| WDA-6318-US | US | Issued | 17/852,707 | Jun 29, 2022 | 11,741,804 | Aug 29, 2023 | 2946106 |
| WDA-6329-US | US | Pending | 17/852,709 | Jun 29, 2022 | | | 2947411 |
| WDA-6342-US | US | Issued | 17/852,718 | Jun 29, 2022 | 11,902,656 | Feb 13, 2024 | 2950384 |
| WDA-6295-US | US | Allowed | 17/853,510 | Jun 29, 2022 | | | 2938129 |
| WDA-6333-US | US | Pending | 17/853,589 | Jun 29, 2022 | | | 2947544 |
| WDA-6417-US | US | Allowed | 17/854,312 | Jun 30, 2022 | 11,995,327 | May 28, 2024 | 2962114 |
| WDA-6233-US | US | Pending | 17/854,592 | Jun 30, 2022 | | | 2920759 |
| WDA-6197-US | US | Pending | 17/856,073 | Jul 1, 2022 | | | 2917295 |
| H20161169US3 | US | Issued | 17/857,224 | Jul 5, 2022 | 11,656,993 | May 23, 2023 | 2967969 |
| WDA-3756-ii-US | US | Allowed | 17/860,203 | Jul 8, 2022 | | | 2969261 |
| SDA-3233-ii-US | US | Issued | 17/860,263 | Jul 8, 2022 | 11,868,257 | Jan 9, 2024 | 2969282 |
| WDA-3756-i-a-US | US | Issued | 17/860,318 | Jul 8, 2022 | 11,709,635 | Jul 25, 2023 | 2969280 |
| WDA-4719*A-a-US | US | Issued | 17/860,369 | Jul 8, 2022 | 11,847,337 | Dec 19, 2023 | 2969285 |
| WDA-6404-US | US | Issued | 17/860,548 | Jul 8, 2022 | 11,836,374 | Dec 5, 2023 | 2969728 |
| WDA-6313-US | US | Issued | 17/864,101 | Jul 13, 2022 | 11,832,383 | Nov 28, 2023 | 2945889 |
| WDA-6325-US | US | Pending | 17/864,609 | Jul 14, 2022 | | | 2947122 |
| WDA-6320*A-US | US | Published | 17/865,641 | Jul 15, 2022 | | | 2946717 |
| WDA-6320*B-US | US | Pending | 17/865,660 | Jul 15, 2022 | | | 2955491 |
| WDA-5581-a-US | US | Issued | 17/869,951 | Jul 21, 2022 | 11,640,260 | May 2, 2023 | 2973815 |
| WDA-6400-US | US | Pending | 17/870,395 | Jul 21, 2022 | | | 2956042 |
| WDA-5140-a-US | US | Issued | 17/870,407 | Jul 21, 2022 | 11,960,394 | Apr 16, 2024 | 2974108 |
| WDA-5140-i-US | US | Issued | 17/870,414 | Jul 21, 2022 | 11,960,395 | Apr 16, 2024 | 2974111 |
| WDA-6315-US | US | Pending | 17/873,318 | Jul 26, 2022 | | | 2945710 |
| WDA-4908-a-US | US | Issued | 17/873,882 | Jul 26, 2022 | 11,573,731 | Feb 7, 2023 | 2972553 |
| WDA-6418-US | US | Issued | 17/874,555 | Jul 27, 2022 | 11,972,149 | Apr 30, 2024 | 2964228 |
| WDA-5757-US | US | Allowed | 17/875,054 | Jul 27, 2022 | | | 2966626 |
| WDA-6392-US | US | Published | 17/875,074 | Jul 27, 2022 | | | 2955633 |
| WDA-6397-US | US | Pending | 17/875,741 | Jul 28, 2022 | | | 2955961 |
| WDA-5106-a-US | US | Issued | 17/877,554 | Jul 29, 2022 | 11,789,630 | Oct 17, 2023 | 2959037 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-5386-i-US | US | Issued | 17/878,253 | Aug 1, 2022 | 11,675,512 | Jun 13, 2023 | 2975880 |
| WDA-6393-US | US | Published | 17/878,490 | Aug 1, 2022 | | | 2955647 |
| WDA-5283-a-US | US | Issued | 17/878,589 | Aug 1, 2022 | 11,816,350 | Nov 14, 2023 | 2968530 |
| WDA-4941-a-US | US | Issued | 17/881,220 | Aug 4, 2022 | 11,775,222 | Oct 3, 2023 | 2968531 |
| WDA-6398-US | US | Pending | 17/885,265 | Aug 10, 2022 | | | 2955968 |
| WDA-6401-US | US | Issued | 17/885,288 | Aug 10, 2022 | 11,966,582 | Apr 23, 2024 | 2956045 |
| WDA-6430*B-US | US | Issued | 17/886,155 | Aug 11, 2022 | 11,967,388 | Apr 23, 2024 | 2962701 |
| WDA-6430*A-US | US | Pending | 17/886,163 | Aug 11, 2022 | | | 2962696 |
| WDA-6399-US | US | Issued | 17/887,687 | Aug 15, 2022 | 11,914,468 | Feb 27, 2024 | 2956031 |
| CNA-0130-US | US | Pending | 17/888,845 | Aug 16, 2022 | | | 2966999 |
| WDA-4356-i-US | US | Issued | 17/889,088 | Aug 16, 2022 | 11,928,342 | Mar 12, 2024 | 2978904 |
| WDA-6396-US | US | Allowed | 17/896,717 | Aug 26, 2022 | | | 2955688 |
| WDA-4383-a-US | US | Pending | 17/897,028 | Aug 26, 2022 | | | 2941747 |
| WDA-4383-1-a-US | US | Pending | 17/897,040 | Aug 26, 2022 | | | 2942030 |
| WDA-5078-1-US | US | Pending | 17/897,928 | Aug 29, 2022 | | | 2957605 |
| WDA-6321-1-US | US | Pending | 17/899,073 | Aug 30, 2022 | | | 2973427 |
| WDA-6395-US | US | Pending | 17/899,139 | Aug 30, 2022 | | | 2955687 |
| WDA-6391-US | US | Pending | 17/900,276 | Aug 31, 2022 | | | 2955656 |
| WDA-6473-US | US | Issued | 17/900,317 | Aug 31, 2022 | 11,921,641 | Mar 5, 2024 | 2966551 |
| WDA-6415-US | US | Pending | 17/901,157 | Sep 1, 2022 | | | 2957664 |
| WDA-6416-US | US | Issued | 17/901,719 | Sep 1, 2022 | 11,977,739 | May 7, 2024 | 2957670 |
| WDA-6522-US | US | Issued | 17/902,113 | Sep 2, 2022 | 11,915,772 | Feb 27, 2024 | 2974243 |
| CNA-0094-a-US | US | Issued | 17/902,641 | Sep 2, 2022 | 11,901,260 | Feb 13, 2024 | 2986324 |
| WDA-6448-US | US | Pending | 17/903,131 | Sep 6, 2022 | | | 2964166 |
| WDA-6449-US | US | Pending | 17/903,189 | Sep 6, 2022 | | | 2964172 |
| WDA-6390-US | US | Pending | 17/903,528 | Sep 6, 2022 | | | 2955546 |
| WDA-5811-US | US | Pending | 17/903,632 | Sep 6, 2022 | | | 2982564 |
| WDA-6455-US | US | Pending | 17/903,750 | Sep 6, 2022 | | | 2964227 |
| WDA-6425-US | US | Pending | 17/903,965 | Sep 6, 2022 | | | 2960553 |
| WDA-6436-US | US | Pending | 17/931,447 | Sep 12, 2022 | | | 2962776 |
| WDA-6437-US | US | Pending | 17/933,720 | Sep 20, 2022 | | | 2962784 |
| WDA-6435-US | US | Pending | 17/933,823 | Sep 20, 2022 | | | 2962768 |
| WDA-6445-US | US | Pending | 17/939,186 | Sep 7, 2022 | | | 2964136 |
| WDA-6543-US | US | Pending | 17/939,795 | Sep 7, 2022 | | | 2979477 |
| WDA-5252-a-US | US | Issued | 17/941,573 | Sep 9, 2022 | 11,755,447 | Sep 12, 2023 | 2982328 |
| WDA-6438-US | US | Pending | 17/941,664 | Sep 9, 2022 | | | 2962808 |
| WDA-6514-US | US | Allowed | 17/942,452 | Sep 12, 2022 | 11,989,458 | May 21, 2024 | 2973415 |
| WDA-6451-US | US | Pending | 17/943,767 | Sep 13, 2022 | | | 2964191 |
| WDA-6446-US | US | Allowed | 17/945,586 | Sep 15, 2022 | 11,989,127 | May 21, 2024 | 2964143 |
| WDA-6467-US | US | Issued | 17/946,537 | Sep 16, 2022 | 11,971,775 | Apr 30, 2024 | 2965795 |
| WDA-6484-US | US | Pending | 17/946,541 | Sep 16, 2022 | | | 2968430 |
| WDA-6466-US | US | Pending | 17/946,565 | Sep 16, 2022 | | | 2965792 |
| WDA-6439-US | US | Pending | 17/947,075 | Sep 16, 2022 | | | 2962811 |
| WDA-5107-a-US | US | Allowed | 17/948,059 | Sep 19, 2022 | | | 2994881 |
| WDA-6450-US | US | Issued | 17/949,127 | Sep 20, 2022 | 11,893,253 | Feb 6, 2024 | 2964179 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6485-US | US | Issued | 17/949,130 | Sep 20, 2022 | 11,838,033 | Dec 5, 2023 | 2973789 |
| WDA-6452-US | US | Pending | 17/949,132 | Sep 20, 2022 | | | 2964205 |
| WDA-6447-US | US | Pending | 17/950,386 | Sep 22, 2022 | | | 2964149 |
| WDA-4872-1-US | US | Pending | 17/950,593 | Sep 22, 2022 | | | 2968468 |
| WDA-6560-US | US | Pending | 17/950,603 | Sep 22, 2022 | | | 2981703 |
| WDA-6468-US | US | Published | 17/951,993 | Sep 23, 2022 | | | 2965796 |
| WDA-5054-a-US | US | Issued | 17/953,104 | Sep 26, 2022 | 11,681,890 | Jun 20, 2023 | 2984044 |
| WDA-6440-US | US | Issued | 17/954,252 | Sep 27, 2022 | 11,934,704 | Mar 19, 2024 | 2963782 |
| WDA-6549-US | US | Pending | 17/954,757 | Sep 28, 2022 | | | 2980946 |
| H20161177US4 | US | Issued | 17/955,432 | Sep 28, 2022 | 11,816,338 | Nov 14, 2023 | 2987059 |
| WDA-6363-US | US | Pending | 17/956,780 | Sep 29, 2022 | | | 2953135 |
| WDA-6453-US | US | Pending | 17/956,783 | Sep 29, 2022 | | | 2964215 |
| WDA-6444-US | US | Pending | 17/956,784 | Sep 29, 2022 | | | 2964089 |
| WDA-6535-US | US | Pending | 17/957,330 | Sep 30, 2022 | | | 2976688 |
| WDA-6586-US | US | Pending | 17/958,182 | Sep 30, 2022 | | | 2983263 |
| WDA-6441-US | US | Published | 17/958,185 | Sep 30, 2022 | | | 2963794 |
| WDA-6475-US | US | Pending | 17/958,594 | Oct 3, 2022 | | | 2966563 |
| WDA-6474-US | US | Pending | 17/958,610 | Oct 3, 2022 | | | 2966562 |
| WDA-5184-a-US | US | Issued | 17/958,934 | Oct 3, 2022 | 11,755,211 | Sep 12, 2023 | 2982327 |
| WDA-5449-a-US | US | Issued | 17/959,029 | Oct 3, 2022 | 11,776,639 | Oct 3, 2023 | 2961874 |
| WDA-6582-US | US | Allowed | 17/959,497 | Oct 4, 2022 | | | 2983226 |
| WDA-4031-b-US | US | Pending | 17/959,899 | Oct 4, 2022 | | | 2997491 |
| WDA-5325-a-US | US | Issued | 17/961,468 | Oct 6, 2022 | 11,727,996 | Aug 15, 2023 | 2997902 |
| WDA-5753-1-US | US | Pending | 17/965,168 | Oct 13, 2022 | | | 2968480 |
| WDA-6465-US | US | Issued | 17/968,249 | Oct 18, 2022 | 11,838,032 | Dec 5, 2023 | 2965789 |
| WDA-5946-1-US | US | Pending | 17/970,190 | Oct 20, 2022 | | | 2968503 |
| WDA-5496-i-US | US | Issued | 17/970,221 | Oct 20, 2022 | 11,675,534 | Jun 13, 2023 | 3002034 |
| WDA-5172-a-US | US | Issued | 17/980,177 | Nov 3, 2022 | 11,954,369 | Apr 9, 2024 | 3005397 |
| WDA-5964-1-US | US | Published | 18/053,644 | Nov 8, 2022 | | | 2983155 |
| WDA-4579*B-5-US | US | Pending | 18/065,098 | Dec 13, 2022 | | | 3016351 |
| WDA-5139-a-US | US | Issued | 18/071,340 | Nov 29, 2022 | 11,972,151 | Apr 30, 2024 | 3011143 |
| WDA-3421-iii-US | US | Issued | 18/076,578 | Dec 7, 2022 | 11,960,725 | Apr 16, 2024 | 3010739 |
| WDA-4794*B-i-US | US | Allowed | 18/093,734 | Jan 5, 2023 | | | 3017171 |
| WDA-5529-i-US | US | Pending | 18/104,176 | Jan 31, 2023 | | | 3022388 |
| WDA-4036-ii-US | US | Pending | 18/104,180 | Jan 31, 2023 | | | 3033407 |
| WDA-6207-US | US | Pending | 18/123,436 | Mar 20, 2023 | | | 2987320 |
| WDA-5081-a-US | US | Issued | 18/128,622 | Mar 30, 2023 | 11,862,583 | Jan 2, 2024 | 3052239 |
| WDA-3395-ii-US | US | Pending | 18/139,912 | Apr 26, 2023 | | | 3062802 |
| WDA-6129-US | US | Published | 18/157,747 | Jan 20, 2023 | | | 2996593 |
| WDA-4635-a-US | US | Published | 18/160,848 | Jan 27, 2023 | | | 3029735 |
| WDA-6146-US | US | Published | 18/160,974 | Jan 27, 2023 | | | 2996595 |
| WDA-5938-US | US | Pending | 18/161,209 | Jan 30, 2023 | | | 2911638 |
| WDA-4544-i-US | US | Allowed | 18/197,902 | May 16, 2023 | | | 3067865 |
| WDA-6504-US | US | Pending | 18/216,348 | Jun 29, 2023 | | | 2994244 |
| WDA-7076-US | US | Pending | 18/218,271 | Jul 5, 2023 | | | 3069272 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6585-US | US | Pending | 18/218,834 | Jul 6, 2023 | | | 3083243 |
| WDA-6587-US | US | Pending | 18/218,837 | Jul 6, 2023 | | | 3083244 |
| WDA-6651-US | US | Pending | 18/218,843 | Jul 6, 2023 | | | 3083245 |
| WDA-6695-US | US | Pending | 18/218,845 | Jul 6, 2023 | | | 3083246 |
| WDA-6696-US | US | Pending | 18/218,849 | Jul 6, 2023 | | | 3083247 |
| WDA-6727-US | US | Pending | 18/218,854 | Jul 6, 2023 | | | 3083250 |
| WDA-6729-US | US | Pending | 18/218,861 | Jul 6, 2023 | | | 3083249 |
| WDA-6832-US | US | Pending | 18/218,864 | Jul 6, 2023 | | | 3083251 |
| WDA-6847-US | US | Pending | 18/218,866 | Jul 6, 2023 | | | 3083252 |
| WDA-6922-US | US | Pending | 18/218,870 | Jul 6, 2023 | | | 3083255 |
| WDA-6874-US | US | Pending | 18/218,874 | Jul 6, 2023 | | | 3083256 |
| WDA-6898-US | US | Pending | 18/218,876 | Jul 6, 2023 | | | 3083254 |
| WDA-7014-US | US | Pending | 18/219,771 | Jul 10, 2023 | | | 3063330 |
| WDA-7031-US | US | Pending | 18/219,815 | Jul 10, 2023 | | | 3083321 |
| WDA-7032-US | US | Pending | 18/219,819 | Jul 10, 2023 | | | 3083323 |
| WDA-6611-US | US | Pending | 18/220,355 | Jul 11, 2023 | | | 3084202 |
| WDA-6321-2-US | US | Pending | 18/220,363 | Jul 11, 2023 | | | 3081276 |
| WDA-6644-US | US | Pending | 18/220,933 | Jul 12, 2023 | | | 3083281 |
| WDA-6618-US | US | Pending | 18/220,951 | Jul 12, 2023 | | | 3083274 |
| WDA-6314-US | US | Pending | 18/221,497 | Jul 13, 2023 | | | 3081992 |
| WDA-6645-US | US | Pending | 18/222,034 | Jul 14, 2023 | | | 3083282 |
| WDA-6676-US | US | Pending | 18/222,044 | Jul 14, 2023 | | | 3083292 |
| WDA-6725-US | US | Pending | 18/222,057 | Jul 14, 2023 | | | 3085191 |
| CNA-0131-US | US | Pending | 18/222,362 | Jul 14, 2023 | | | 3085196 |
| WDA-6461-US | US | Pending | 18/222,632 | Jul 17, 2023 | | | 3085289 |
| WDA-6672-US | US | Pending | 18/222,646 | Jul 17, 2023 | | | 3085302 |
| WDA-6670-US | US | Pending | 18/222,665 | Jul 17, 2023 | | | 3085688 |
| WDA-6774-US | US | Pending | 18/222,776 | Jul 17, 2023 | | | 3085673 |
| WDA-6641-US | US | Pending | 18/222,787 | Jul 17, 2023 | | | 3085775 |
| WDA-6866-US | US | Pending | 18/222,859 | Jul 17, 2023 | | | 3085718 |
| WDA-6721-US | US | Pending | 18/222,873 | Jul 17, 2023 | | | 3085699 |
| WDA-6797-US | US | Pending | 18/223,122 | Jul 18, 2023 | | | 3085823 |
| WDA-6787-US | US | Pending | 18/223,128 | Jul 18, 2023 | | | 3085811 |
| WDA-6786-US | US | Pending | 18/223,133 | Jul 18, 2023 | | | 3085821 |
| WDA-6772-US | US | Pending | 18/223,144 | Jul 18, 2023 | | | 3085737 |
| WDA-6771-US | US | Pending | 18/223,150 | Jul 18, 2023 | | | 3085736 |
| WDA-6710-US | US | Pending | 18/223,358 | Jul 18, 2023 | | | 3086143 |
| WDA-6858-US | US | Pending | 18/223,662 | Jul 19, 2023 | | | 3086185 |
| WDA-6857-US | US | Pending | 18/223,670 | Jul 19, 2023 | | | 3086184 |
| WDA-6840-US | US | Pending | 18/223,676 | Jul 19, 2023 | | | 3085784 |
| WDA-6839-US | US | Pending | 18/223,684 | Jul 19, 2023 | | | 3086137 |
| WDA-6798-US | US | Pending | 18/223,691 | Jul 19, 2023 | | | 3085777 |
| WDA-6711-US | US | Pending | 18/223,782 | Jul 19, 2023 | | | 3085810 |
| WDA-7038-US | US | Pending | 18/224,197 | Jul 20, 2023 | | | 3065186 |
| WDA-6719-US | US | Pending | 18/224,202 | Jul 20, 2023 | | | 3085820 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7016-US | US | Pending | 18/224,405 | Jul 20, 2023 | | | 3063368 |
| WDA-6859-US | US | Pending | 18/224,820 | Jul 21, 2023 | | | 3086292 |
| WDA-6854-US | US | Pending | 18/224,840 | Jul 21, 2023 | | | 3085825 |
| WDA-6895-US | US | Pending | 18/224,845 | Jul 21, 2023 | | | 3086256 |
| WDA-6894-US | US | Pending | 18/224,856 | Jul 21, 2023 | | | 3086216 |
| WDA-6703-US | US | Pending | 18/225,253 | Jul 24, 2023 | | | 3085798 |
| WDA-6704-US | US | Pending | 18/225,315 | Jul 24, 2023 | | | 3085814 |
| WDA-6706-US | US | Pending | 18/225,320 | Jul 24, 2023 | | | 3085794 |
| WDA-6756-US | US | Pending | 18/225,344 | Jul 24, 2023 | | | 3085801 |
| WDA-6707-US | US | Pending | 18/225,375 | Jul 24, 2023 | | | 3085795 |
| WDA-6709-US | US | Pending | 18/225,735 | Jul 25, 2023 | | | 3086141 |
| WDA-6985-US | US | Pending | 18/225,766 | Jul 25, 2023 | | | 3086276 |
| WDA-6935-US | US | Pending | 18/225,771 | Jul 25, 2023 | | | 3086673 |
| WDA-6933-US | US | Pending | 18/225,789 | Jul 25, 2023 | | | 3086650 |
| WDA-6932-US | US | Pending | 18/225,803 | Jul 25, 2023 | | | 3086217 |
| WDA-6595-US | US | Pending | 18/226,199 | Jul 25, 2023 | | | 3089284 |
| WDA-6596-US | US | Pending | 18/226,201 | Jul 25, 2023 | | | 3089285 |
| WDA-7006-US | US | Pending | 18/226,347 | Jul 26, 2023 | | | 3086638 |
| WDA-6984-US | US | Pending | 18/226,385 | Jul 26, 2023 | | | 3086637 |
| WDA-6986-US | US | Pending | 18/226,449 | Jul 26, 2023 | | | 3086690 |
| WDA-6801-US | US | Pending | 18/226,547 | Jul 26, 2023 | | | 3086212 |
| WDA-6802-US | US | Pending | 18/226,673 | Jul 26, 2023 | | | 3086273 |
| WDA-6804-US | US | Pending | 18/227,175 | Jul 27, 2023 | | | 3086213 |
| WDA-7044-US | US | Pending | 18/227,466 | Jul 28, 2023 | | | 3086652 |
| WDA-7013-US | US | Pending | 18/227,483 | Jul 28, 2023 | | | 3086644 |
| WDA-7008-US | US | Pending | 18/227,499 | Jul 28, 2023 | | | 3086675 |
| WDA-6805-US | US | Pending | 18/227,581 | Jul 28, 2023 | | | 3086293 |
| WDA-6812-US | US | Pending | 18/228,088 | Jul 31, 2023 | | | 3086275 |
| WDA-6807-US | US | Pending | 18/228,156 | Jul 31, 2023 | | | 3086277 |
| WDA-6871-US | US | Pending | 18/228,406 | Jul 31, 2023 | | | 3086279 |
| WDA-6896-US | US | Pending | 18/228,795 | Aug 1, 2023 | | | 3086221 |
| WDA-7020-US | US | Pending | 18/228,799 | Aug 1, 2023 | | | 3063607 |
| WDA-7021-US | US | Pending | 18/228,806 | Aug 1, 2023 | | | 3063625 |
| WDA-6901-US | US | Pending | 18/229,019 | Aug 1, 2023 | | | 3086280 |
| WDA-6900-US | US | Pending | 18/229,257 | Aug 2, 2023 | | | 3086284 |
| WDA-6902-US | US | Pending | 18/229,294 | Aug 2, 2023 | | | 3086300 |
| WDA-6806-US | US | Pending | 18/229,390 | Aug 2, 2023 | | | 3086286 |
| WDA-7067-US | US | Pending | 18/229,489 | Aug 2, 2023 | | | 3067226 |
| WDA-6927-US | US | Pending | 18/229,705 | Aug 3, 2023 | | | 3086653 |
| WDA-6940-US | US | Pending | 18/229,748 | Aug 3, 2023 | | | 3086654 |
| WDA-6941-US | US | Pending | 18/229,782 | Aug 3, 2023 | | | 3086651 |
| WDA-6942-US | US | Pending | 18/229,873 | Aug 3, 2023 | | | 3086676 |
| WDA-6809-US | US | Pending | 18/229,978 | Aug 3, 2023 | | | 3086274 |
| WDA-6943-US | US | Pending | 18/230,078 | Aug 3, 2023 | | | 3086301 |
| WDA-6993-US | US | Pending | 18/230,145 | Aug 3, 2023 | | | 3086729 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6945-US | US | Pending | 18/230,270 | Aug 4, 2023 | | | 3086661 |
| WDA-6810-US | US | Pending | 18/230,336 | Aug 4, 2023 | | | 3086215 |
| WDA-6944-US | US | Pending | 18/230,371 | Aug 4, 2023 | | | 3086655 |
| WDA-6811-US | US | Pending | 18/230,379 | Aug 4, 2023 | | | 3086278 |
| WDA-7028-US | US | Pending | 18/230,576 | Aug 4, 2023 | | | 3086717 |
| LP7835-CON-US-4 | US | Pending | 18/230,610 | Aug 4, 2023 | | | 3085643 |
| WDA-6947-US | US | Pending | 18/230,832 | Aug 7, 2023 | | | 3086677 |
| WDA-6948-US | US | Pending | 18/230,972 | Aug 7, 2023 | | | 3086738 |
| WDA-7085-US | US | Pending | 18/230,982 | Aug 7, 2023 | | | 3071932 |
| WDA-7055-US | US | Pending | 18/231,368 | Aug 8, 2023 | | | 3066891 |
| WDA-6808-US | US | Pending | 18/231,395 | Aug 8, 2023 | | | 3086214 |
| WDA-6951-US | US | Pending | 18/231,629 | Aug 8, 2023 | | | 3086743 |
| WDA-6487-US | US | Pending | 18/231,706 | Aug 8, 2023 | | | 3083265 |
| WDA-6488-US | US | Pending | 18/231,716 | Aug 8, 2023 | | | 3083293 |
| WDA-6663-US | US | Pending | 18/231,718 | Aug 8, 2023 | | | 3085721 |
| WDA-6513-US | US | Pending | 18/231,730 | Aug 8, 2023 | | | 3085670 |
| WDA-7053-US | US | Pending | 18/232,010 | Aug 9, 2023 | | | 3066888 |
| WDA-6828-US | US | Pending | 18/232,040 | Aug 9, 2023 | | | 3085785 |
| WDA-6829-US | US | Pending | 18/232,060 | Aug 9, 2023 | | | 3086145 |
| WDA-6680-US | US | Pending | 18/232,105 | Aug 9, 2023 | | | 3092336 |
| WDA-6949-US | US | Pending | 18/232,117 | Aug 9, 2023 | | | 3086741 |
| WDA-6682-US | US | Pending | 18/232,155 | Aug 9, 2023 | | | 3092342 |
| WDA-7001-US | US | Pending | 18/232,305 | Aug 9, 2023 | | | 3086679 |
| WDA-7002-US | US | Pending | 18/232,310 | Aug 9, 2023 | | | 3086689 |
| WDA-6664-US | US | Pending | 18/232,494 | Aug 10, 2023 | | | 3085727 |
| WDA-6974-US | US | Pending | 18/232,538 | Aug 10, 2023 | | | 3086678 |
| WDA-6975-US | US | Pending | 18/232,609 | Aug 10, 2023 | | | 3086656 |
| WDA-6681-US | US | Pending | 18/233,125 | Aug 11, 2023 | | | 3093147 |
| WDA-6939-US | US | Pending | 18/233,640 | Aug 14, 2023 | | | 3086726 |
| WDA-5857-1-US | US | Pending | 18/233,697 | Aug 14, 2023 | | | 3080262 |
| WDA-6904-US | US | Pending | 18/233,759 | Aug 14, 2023 | | | 3086261 |
| WDA-6873-US | US | Pending | 18/233,970 | Aug 15, 2023 | | | 3086190 |
| WDA-6830-US | US | Pending | 18/233,981 | Aug 15, 2023 | | | 3086164 |
| WDA-6950-US | US | Pending | 18/234,094 | Aug 15, 2023 | | | 3086742 |
| WDA-7051-US | US | Pending | 18/234,185 | Aug 15, 2023 | | | 3066881 |
| WDA-7057-US | US | Pending | 18/234,993 | Aug 17, 2023 | | | 3066894 |
| WDA-7078-US | US | Pending | 18/235,099 | Aug 17, 2023 | | | 3069668 |
| WDA-7015-US | US | Pending | 18/235,956 | Aug 21, 2023 | | | 3063339 |
| WDA-7017-US | US | Pending | 18/235,963 | Aug 21, 2023 | | | 3063372 |
| WDA-7019-US | US | Pending | 18/235,975 | Aug 21, 2023 | | | 3063593 |
| WDA-7018-US | US | Pending | 18/237,033 | Aug 23, 2023 | | | 3063585 |
| WDA-6872-US | US | Pending | 18/237,041 | Aug 23, 2023 | | | 3086205 |
| WDA-6921-US | US | Pending | 18/237,096 | Aug 23, 2023 | | | 3086241 |
| WDA-6920-US | US | Pending | 18/237,301 | Aug 23, 2023 | | | 3086234 |
| WDA-6790-US | US | Pending | 18/238,952 | Aug 28, 2023 | | | 3018511 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7086-US | US | Pending | 18/239,302 | Aug 29, 2023 | | | 3071934 |
| WDA-6321-3-US | US | Pending | 18/242,061 | Sep 5, 2023 | | | 3099084 |
| WDA-7052-US | US | Pending | 18/242,793 | Sep 6, 2023 | | | 3066885 |
| WDA-7050-US | US | Pending | 18/243,314 | Sep 7, 2023 | | | 3066877 |
| WDA-6340-US | US | Published | 18/316,664 | May 12, 2023 | | | 2987412 |
| WDA-3492-1-a-US | US | Pending | 18/323,945 | May 25, 2023 | | | 3068621 |
| WDA-6966*A-US | US | Pending | 18/343,118 | Jun 28, 2023 | | | 3049149 |
| WDA-6966*B-US | US | Pending | 18/343,162 | Jun 28, 2023 | | | 3049150 |
| WDA-6628-US | US | Pending | 18/343,173 | Jun 28, 2023 | | | 3005011 |
| WDA-6981-US | US | Pending | 18/344,227 | Jun 29, 2023 | | | 3055363 |
| WDA-6660-US | US | Pending | 18/346,327 | Jul 3, 2023 | | | 3085724 |
| WDA-6669-US | US | Pending | 18/346,329 | Jul 3, 2023 | | | 3085733 |
| WDA-6962-US | US | Pending | 18/346,362 | Jul 3, 2023 | | | 3086315 |
| WDA-6999-US | US | Pending | 18/346,367 | Jul 3, 2023 | | | 3086735 |
| WDA-5281-8-US | US | Pending | 18/346,520 | Jul 3, 2023 | | | 3079898 |
| WDA-5389-1-US | US | Pending | 18/347,371 | Jul 5, 2023 | | | 3080236 |
| WDA-5774*B-1-US | US | Pending | 18/347,404 | Jul 5, 2023 | | | 3080252 |
| WDA-6482-US | US | Pending | 18/348,314 | Jul 6, 2023 | | | 3081982 |
| WDA-6483-US | US | Pending | 18/348,316 | Jul 6, 2023 | | | 3081989 |
| WDA-6989-US | US | Pending | 18/348,483 | Jul 7, 2023 | | | 3057049 |
| WDA-6481-US | US | Pending | 18/349,088 | Jul 7, 2023 | | | 3083296 |
| WDA-6530-US | US | Pending | 18/349,093 | Jul 7, 2023 | | | 3083258 |
| WDA-6480-US | US | Pending | 18/349,098 | Jul 7, 2023 | | | 3083295 |
| WDA-6567-US | US | Pending | 18/349,101 | Jul 7, 2023 | | | 3083257 |
| WDA-6875-US | US | Pending | 18/349,389 | Jul 10, 2023 | | | 3083260 |
| WDA-7011-US | US | Pending | 18/349,488 | Jul 10, 2023 | | | 3062996 |
| WDA-7010*A-US | US | Pending | 18/349,527 | Jul 10, 2023 | | | 3062992 |
| WDA-7010*B-US | US | Pending | 18/349,560 | Jul 10, 2023 | | | 3062993 |
| WDA-6815-US | US | Pending | 18/349,651 | Jul 10, 2023 | | | 3083764 |
| WDA-6564-US | US | Pending | 18/349,830 | Jul 10, 2023 | | | 3085793 |
| WDA-6566-US | US | Pending | 18/349,891 | Jul 10, 2023 | | | 3083761 |
| WDA-6561-US | US | Pending | 18/349,906 | Jul 10, 2023 | | | 3083762 |
| WDA-6443-US | US | Pending | 18/351,318 | Jul 12, 2023 | | | 3085220 |
| WDA-6454-US | US | Pending | 18/351,322 | Jul 12, 2023 | | | 3085215 |
| WDA-6537-US | US | Pending | 18/351,351 | Jul 12, 2023 | | | 3085262 |
| WDA-6583-US | US | Pending | 18/351,363 | Jul 12, 2023 | | | 3085279 |
| WDA-6439-1-US | US | Pending | 18/351,443 | Jul 12, 2023 | | | 3083278 |
| WDA-6415-1-US | US | Pending | 18/351,463 | Jul 12, 2023 | | | 3084293 |
| WDA-6562-US | US | Pending | 18/352,149 | Jul 13, 2023 | | | 3085199 |
| WDA-6578-US | US | Pending | 18/352,156 | Jul 13, 2023 | | | 3085201 |
| WDA-6579-US | US | Pending | 18/352,162 | Jul 13, 2023 | | | 3085204 |
| WDA-6653-US | US | Pending | 18/352,964 | Jul 14, 2023 | | | 3085700 |
| WDA-6730-US | US | Pending | 18/353,033 | Jul 14, 2023 | | | 3085739 |
| WDA-6731-US | US | Pending | 18/353,035 | Jul 14, 2023 | | | 3085740 |
| WDA-7036-US | US | Pending | 18/353,857 | Jul 17, 2023 | | | 3065142 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7040-US | US | Pending | 18/353,860 | Jul 17, 2023 | | | 3065242 |
| WDA-6594-US | US | Pending | 18/353,861 | Jul 17, 2023 | | | 3085723 |
| WDA-6650-US | US | Pending | 18/353,862 | Jul 17, 2023 | | | 3085709 |
| WDA-6491-US | US | Pending | 18/354,150 | Jul 18, 2023 | | | 3083275 |
| WDA-7105-US | US | Pending | 18/354,174 | Jul 18, 2023 | | | 3074646 |
| WDA-7107-US | US | Pending | 18/354,177 | Jul 18, 2023 | | | 3074660 |
| WDA-6732-US | US | Pending | 18/354,306 | Jul 18, 2023 | | | 3085746 |
| WDA-6751-US | US | Pending | 18/354,310 | Jul 18, 2023 | | | 3085757 |
| WDA-6742-US | US | Pending | 18/354,446 | Jul 18, 2023 | | | 3088100 |
| WDA-6743-US | US | Pending | 18/354,458 | Jul 18, 2023 | | | 3088519 |
| WDA-6544-US | US | Pending | 18/355,090 | Jul 19, 2023 | | | 3086228 |
| WDA-6580-US | US | Pending | 18/355,093 | Jul 19, 2023 | | | 3086236 |
| WDA-6584-US | US | Pending | 18/355,097 | Jul 19, 2023 | | | 3086240 |
| WDA-6512-US | US | Pending | 18/355,111 | Jul 19, 2023 | | | 3083280 |
| WDA-6728-US | US | Pending | 18/355,124 | Jul 19, 2023 | | | 3088509 |
| WDA-6823-US | US | Pending | 18/355,359 | Jul 19, 2023 | | | 3086245 |
| WDA-6897-US | US | Pending | 18/355,366 | Jul 19, 2023 | | | 3086250 |
| WDA-6917-US | US | Pending | 18/355,368 | Jul 19, 2023 | | | 3086304 |
| WDA-6912-US | US | Pending | 18/355,787 | Jul 20, 2023 | | | 3086702 |
| WDA-6610-US | US | Pending | 18/356,693 | Jul 21, 2023 | | | 3085685 |
| WDA-6715-US | US | Pending | 18/356,712 | Jul 21, 2023 | | | 3086290 |
| WDA-6603-US | US | Pending | 18/356,774 | Jul 21, 2023 | | | 3083286 |
| WDA-6623-US | US | Pending | 18/356,801 | Jul 21, 2023 | | | 3083298 |
| WDA-6666-US | US | Pending | 18/356,838 | Jul 21, 2023 | | | 3085694 |
| WDA-6692-US | US | Pending | 18/357,208 | Jul 24, 2023 | | | 3085761 |
| CNA-0134-US | US | Pending | 18/357,211 | Jul 24, 2023 | | | 3086144 |
| CNA-0135-US | US | Pending | 18/357,341 | Jul 24, 2023 | | | 3086136 |
| WDA-6753-US | US | Pending | 18/357,354 | Jul 24, 2023 | | | 3085726 |
| WDA-6791-US | US | Pending | 18/357,379 | Jul 24, 2023 | | | 3086158 |
| CNA-0136-US | US | Pending | 18/357,728 | Jul 24, 2023 | | | 3086183 |
| WDA-6803-US | US | Pending | 18/357,737 | Jul 24, 2023 | | | 3086268 |
| WDA-6833-US | US | Pending | 18/357,743 | Jul 24, 2023 | | | 3088046 |
| WDA-6826-US | US | Pending | 18/357,746 | Jul 24, 2023 | | | 3086167 |
| WDA-6876-US | US | Pending | 18/357,753 | Jul 24, 2023 | | | 3088551 |
| WDA-6825-US | US | Pending | 18/357,759 | Jul 24, 2023 | | | 3086253 |
| WDA-6877-US | US | Pending | 18/357,762 | Jul 24, 2023 | | | 3088524 |
| WDA-6816-US | US | Pending | 18/357,781 | Jul 24, 2023 | | | 3086243 |
| WDA-6914-US | US | Pending | 18/357,789 | Jul 24, 2023 | | | 3088533 |
| WDA-6593-US | US | Pending | 18/358,418 | Jul 25, 2023 | | | 3088557 |
| WDA-6716-US | US | Pending | 18/358,463 | Jul 25, 2023 | | | 3086302 |
| WDA-6656-US | US | Pending | 18/358,567 | Jul 25, 2023 | | | 3085668 |
| WDA-6822-US | US | Pending | 18/358,605 | Jul 25, 2023 | | | 3086155 |
| WDA-7012*A-US | US | Pending | 18/358,633 | Jul 25, 2023 | | | 3063261 |
| WDA-6818-US | US | Pending | 18/358,635 | Jul 25, 2023 | | | 3086135 |
| WDA-6880-US | US | Pending | 18/358,651 | Jul 25, 2023 | | | 3086154 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7012*B-US | US | Pending | 18/358,653 | Jul 25, 2023 | | | 3072875 |
| WDA-6813-US | US | Pending | 18/358,763 | Jul 25, 2023 | | | 3086312 |
| WDA-7064-US | US | Pending | 18/358,768 | Jul 25, 2023 | | | 3067209 |
| WDA-7062-US | US | Pending | 18/359,025 | Jul 26, 2023 | | | 3086706 |
| WDA-6845-US | US | Pending | 18/359,028 | Jul 26, 2023 | | | 3086255 |
| WDA-6726-US | US | Pending | 18/359,144 | Jul 26, 2023 | | | 3088957 |
| WDA-6744-US | US | Pending | 18/359,147 | Jul 26, 2023 | | | 3088959 |
| WDA-6750-US | US | Pending | 18/359,151 | Jul 26, 2023 | | | 3088960 |
| WDA-6865-US | US | Pending | 18/359,159 | Jul 26, 2023 | | | 3088961 |
| WDA-7037-US | US | Pending | 18/359,167 | Jul 26, 2023 | | | 3065168 |
| WDA-6855-US | US | Pending | 18/359,228 | Jul 26, 2023 | | | 3086266 |
| WDA-6889-US | US | Pending | 18/359,251 | Jul 26, 2023 | | | 3086270 |
| WDA-6878-US | US | Pending | 18/359,592 | Jul 26, 2023 | | | 3086139 |
| WDA-6915-US | US | Pending | 18/359,637 | Jul 26, 2023 | | | 3086272 |
| WDA-6919-US | US | Pending | 18/359,645 | Jul 26, 2023 | | | 3086632 |
| WDA-6581-US | US | Pending | 18/359,674 | Jul 26, 2023 | | | 3088949 |
| WDA-6667-US | US | Pending | 18/359,683 | Jul 26, 2023 | | | 3088953 |
| WDA-6762-US | US | Pending | 18/359,704 | Jul 26, 2023 | | | 3088954 |
| WDA-6893-US | US | Pending | 18/359,765 | Jul 26, 2023 | | | 3088956 |
| WDA-6906-US | US | Pending | 18/359,819 | Jul 26, 2023 | | | 3086194 |
| WDA-6972-US | US | Pending | 18/359,822 | Jul 26, 2023 | | | 3086252 |
| WDA-6987*A-US | US | Pending | 18/359,829 | Jul 26, 2023 | | | 3086306 |
| WDA-6863-US | US | Pending | 18/360,075 | Jul 27, 2023 | | | 3086249 |
| WDA-6862-US | US | Pending | 18/360,084 | Jul 27, 2023 | | | 3086246 |
| WDA-6923-US | US | Pending | 18/360,094 | Jul 27, 2023 | | | 3086646 |
| WDA-6888-US | US | Pending | 18/360,096 | Jul 27, 2023 | | | 3086630 |
| WDA-6852-US | US | Pending | 18/360,119 | Jul 27, 2023 | | | 3086303 |
| WDA-6925-US | US | Pending | 18/360,167 | Jul 27, 2023 | | | 3086296 |
| WDA-6924-US | US | Pending | 18/360,361 | Jul 27, 2023 | | | 3086625 |
| WDA-6960-US | US | Pending | 18/360,398 | Jul 27, 2023 | | | 3086314 |
| WDA-6988-US | US | Pending | 18/360,487 | Jul 27, 2023 | | | 3086316 |
| WDA-7009-US | US | Pending | 18/360,520 | Jul 27, 2023 | | | 3086736 |
| WDA-6827-US | US | Pending | 18/360,535 | Jul 27, 2023 | | | 3086151 |
| WDA-6926-US | US | Pending | 18/360,555 | Jul 27, 2023 | | | 3086737 |
| WDA-6846-US | US | Pending | 18/360,674 | Jul 27, 2023 | | | 3086313 |
| WDA-6928-US | US | Pending | 18/361,037 | Jul 28, 2023 | | | 3086298 |
| WDA-6929-US | US | Pending | 18/361,061 | Jul 28, 2023 | | | 3086627 |
| WDA-6938-US | US | Pending | 18/361,072 | Jul 28, 2023 | | | 3086639 |
| WDA-6937-US | US | Pending | 18/361,081 | Jul 28, 2023 | | | 3086628 |
| WDA-6934-US | US | Pending | 18/361,093 | Jul 28, 2023 | | | 3086665 |
| WDA-6612-US | US | Pending | 18/361,118 | Jul 28, 2023 | | | 3085698 |
| WDA-6605-US | US | Pending | 18/361,129 | Jul 28, 2023 | | | 3085735 |
| WDA-6777-US | US | Pending | 18/361,147 | Jul 28, 2023 | | | 3086179 |
| WDA-6694-US | US | Pending | 18/361,168 | Jul 28, 2023 | | | 3086157 |
| WDA-7043-US | US | Pending | 18/361,531 | Jul 28, 2023 | | | 3065539 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6665-US | US | Pending | 18/361,537 | Jul 28, 2023 | | | 3085780 |
| WDA-6884-US | US | Pending | 18/361,550 | Jul 28, 2023 | | | 3086229 |
| WDA-6907-US | US | Pending | 18/361,575 | Jul 28, 2023 | | | 3086283 |
| WDA-6841-US | US | Pending | 18/361,594 | Jul 28, 2023 | | | 3086224 |
| WDA-6842-US | US | Pending | 18/361,629 | Jul 28, 2023 | | | 3086226 |
| WDA-6831-US | US | Pending | 18/361,642 | Jul 28, 2023 | | | 3089603 |
| WDA-7060-US | US | Pending | 18/361,839 | Jul 29, 2023 | | | 3067203 |
| WDA-6963-US | US | Pending | 18/361,840 | Jul 29, 2023 | | | 3086641 |
| WDA-7023-US | US | Pending | 18/361,841 | Jul 29, 2023 | | | 3086624 |
| WDA-6987*B-US | US | Pending | 18/361,842 | Jul 29, 2023 | | | 3086308 |
| WDA-7056-US | US | Pending | 18/361,843 | Jul 29, 2023 | | | 3086719 |
| WDA-6958-US | US | Pending | 18/362,128 | Jul 31, 2023 | | | 3086635 |
| WDA-7120-US | US | Pending | 18/362,140 | Jul 31, 2023 | | | 3086671 |
| WDA-6970-US | US | Pending | 18/362,157 | Jul 31, 2023 | | | 3086640 |
| WDA-6702-US | US | Pending | 18/362,388 | Jul 31, 2023 | | | 3086701 |
| WDA-7164-US | US | Pending | 18/362,509 | Jul 31, 2023 | | | 3088249 |
| WDA-7096-US | US | Pending | 18/362,526 | Jul 31, 2023 | | | 3074043 |
| WDA-6844-US | US | Pending | 18/362,805 | Jul 31, 2023 | | | 3086663 |
| WDA-7030-US | US | Pending | 18/363,131 | Aug 1, 2023 | | | 3064731 |
| WDA-7063-US | US | Pending | 18/363,470 | Aug 1, 2023 | | | 3067207 |
| WDA-6903-US | US | Pending | 18/363,518 | Aug 1, 2023 | | | 3086219 |
| WDA-6980-US | US | Pending | 18/363,542 | Aug 1, 2023 | | | 3086225 |
| WDA-6997-US | US | Pending | 18/364,730 | Aug 3, 2023 | | | 3086710 |
| WDA-7033-US | US | Pending | 18/364,735 | Aug 3, 2023 | | | 3064747 |
| WDA-6913-US | US | Pending | 18/364,740 | Aug 3, 2023 | | | 3086285 |
| WDA-6629-US | US | Pending | 18/365,017 | Aug 3, 2023 | | | 3085674 |
| WDA-7048-US | US | Pending | 18/365,394 | Aug 4, 2023 | | | 3066874 |
| WDA-7058-US | US | Pending | 18/365,894 | Aug 4, 2023 | | | 3066897 |
| WDA-6870-US | US | Pending | 18/366,213 | Aug 7, 2023 | | | 3086674 |
| WDA-7106-US | US | Pending | 18/366,381 | Aug 7, 2023 | | | 3074655 |
| WDA-6834-US | US | Pending | 18/366,396 | Aug 7, 2023 | | | 3086289 |
| WDA-7168-US | US | Pending | 18/366,572 | Aug 7, 2023 | | | 3089088 |
| WDA-7054-US | US | Pending | 18/368,951 | Sep 15, 2023 | | | 3067184 |
| WDA-7130-US | US | Pending | 18/369,028 | Sep 15, 2023 | | | 3080175 |
| WDA-7077-US | US | Pending | 18/369,296 | Sep 18, 2023 | | | 3069667 |
| WDA-7129-US | US | Pending | 18/371,100 | Sep 21, 2023 | | | 3080172 |
| WDA-7101-US | US | Pending | 18/372,152 | Sep 25, 2023 | | | 3074377 |
| WDA-7103-US | US | Pending | 18/372,759 | Sep 26, 2023 | | | 3074383 |
| WDA-7102-US | US | Pending | 18/372,777 | Sep 26, 2023 | | | 3074382 |
| WDA-7119-US | US | Pending | 18/372,805 | Sep 26, 2023 | | | 3076089 |
| WDA-7177-US | US | Pending | 18/373,403 | Sep 27, 2023 | | | 3090482 |
| WDA-7203-US | US | Pending | 18/376,122 | Oct 3, 2023 | | | 3093825 |
| WDA-7113-US | US | Pending | 18/377,820 | Oct 8, 2023 | | | 3074884 |
| WDA-7114-US | US | Pending | 18/377,821 | Oct 8, 2023 | | | 3074885 |
| WDA-7146-US | US | Pending | 18/382,860 | Oct 23, 2023 | | | 3084159 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7193-US | US | Pending | 18/383,730 | Oct 25, 2023 | | | 3092463 |
| WDA-6485-i-US | US | Pending | 18/383,813 | Oct 25, 2023 | | | 3117910 |
| WDA-7196-US | US | Pending | 18/383,820 | Oct 25, 2023 | | | 3092487 |
| WDA-7195-US | US | Pending | 18/383,854 | Oct 25, 2023 | | | 3092479 |
| WDA-7160-US | US | Pending | 18/384,204 | Oct 26, 2023 | | | 3087947 |
| WDA-7042-US | US | Pending | 18/386,191 | Nov 1, 2023 | | | 3065536 |
| WDA-7041-US | US | Pending | 18/386,210 | Nov 1, 2023 | | | 3065540 |
| WDA-7237-US | US | Pending | 18/386,797 | Nov 3, 2023 | | | 3097344 |
| WDA-7244-US | US | Pending | 18/387,162 | Nov 6, 2023 | | | 3099282 |
| WDA-7205-US | US | Pending | 18/388,513 | Nov 9, 2023 | | | 3093831 |
| WDA-7194-US | US | Pending | 18/389,155 | Nov 13, 2023 | | | 3092470 |
| WDA-7161-US | US | Pending | 18/389,284 | Nov 14, 2023 | | | 3087968 |
| WDA-7162-US | US | Pending | 18/389,332 | Nov 14, 2023 | | | 3087976 |
| WDA-7218-US | US | Pending | 18/389,960 | Dec 20, 2023 | | | 3094270 |
| WDA-7219-US | US | Pending | 18/389,980 | Dec 20, 2023 | | | 3094271 |
| WDA-7216-US | US | Pending | 18/389,982 | Dec 20, 2023 | | | 3094258 |
| WDA-7220-US | US | Pending | 18/389,987 | Dec 20, 2023 | | | 3094272 |
| WDA-7226-US | US | Pending | 18/390,296 | Dec 20, 2023 | | | 3094266 |
| WDA-7333-US | US | Pending | 18/390,325 | Dec 20, 2023 | | | 3117089 |
| WDA-7252-US | US | Pending | 18/390,824 | Dec 20, 2023 | | | 3099302 |
| WDA-7208-US | US | Pending | 18/390,996 | Dec 20, 2023 | | | 3093851 |
| WDA-7288-US | US | Pending | 18/391,560 | Dec 20, 2023 | | | 3104307 |
| WDA-7310-US | US | Pending | 18/391,792 | Dec 21, 2023 | | | 3108967 |
| WDA-7254-US | US | Pending | 18/392,585 | Dec 21, 2023 | | | 3099911 |
| WDA-7262-US | US | Pending | 18/392,904 | Dec 21, 2023 | | | 3101404 |
| WDA-7253-US | US | Pending | 18/393,067 | Dec 21, 2023 | | | 3099531 |
| WDA-7347-US | US | Pending | 18/393,557 | Dec 21, 2023 | | | 3120946 |
| WDA-6884-1-US | US | Pending | 18/396,150 | Dec 26, 2023 | | | 3102010 |
| WDA-7251-US | US | Pending | 18/397,133 | Dec 27, 2023 | | | 3099301 |
| WDA-7213-US | US | Pending | 18/405,156 | Jan 5, 2024 | | | 3094233 |
| WDA-7313-US | US | Pending | 18/406,586 | Jan 8, 2024 | | | 3108520 |
| WDA-5707*B-a-US | US | Pending | 18/406,897 | Jan 8, 2024 | | | 3138120 |
| WDA-7210-US | US | Pending | 18/409,292 | Jan 10, 2024 | | | 3093854 |
| WDA-7295-US | US | Pending | 18/410,238 | Jan 11, 2024 | | | 3105419 |
| WDA-7311-US | US | Pending | 18/410,569 | Jan 11, 2024 | | | 3108455 |
| WDA-7303-US | US | Pending | 18/410,668 | Jan 11, 2024 | | | 3106900 |
| WDA-7293-US | US | Pending | 18/411,397 | Jan 12, 2024 | | | 3105424 |
| WDA-7317-US | US | Pending | 18/413,391 | Jan 16, 2024 | | | 3109076 |
| WDA-7167-US | US | Pending | 18/414,004 | Jan 16, 2024 | | | 3093855 |
| WDA-7408-US | US | Pending | 18/415,224 | Jan 17, 2024 | | | 3130833 |
| WDA-7309-US | US | Pending | 18/415,703 | Jan 18, 2024 | | | 3107787 |
| WDA-7327-US | US | Pending | 18/416,329 | Jan 18, 2024 | | | 3109847 |
| WDA-7281-US | US | Pending | 18/417,239 | Jan 19, 2024 | | | 3102921 |
| WDA-7110-US | US | Pending | 18/419,013 | Jan 22, 2024 | | | 3074676 |
| WDA-7377-US | US | Pending | 18/419,205 | Jan 22, 2024 | | | 3126536 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7340-US | US | Pending | 18/419,588 | Jan 23, 2024 | | | 3118393 |
| WDA-7294-US | US | Pending | 18/419,823 | Jan 23, 2024 | | | 3105426 |
| WDA-7335-US | US | Pending | 18/419,871 | Jan 23, 2024 | | | 3117886 |
| WDA-7395-US | US | Pending | 18/420,014 | Jan 23, 2024 | | | 3128625 |
| WDA-7154-2-US | US | Pending | 18/421,417 | Jan 24, 2024 | | | 3109759 |
| WDA-7306-US | US | Pending | 18/423,474 | Jan 26, 2024 | | | 3107781 |
| WDA-7354-US | US | Pending | 18/425,832 | Jan 29, 2024 | | | 3122720 |
| WDA-7355-US | US | Pending | 18/425,850 | Jan 29, 2024 | | | 3122724 |
| WDA-7362-US | US | Pending | 18/426,768 | Jan 30, 2024 | | | 3123099 |
| WDA-7269-US | US | Pending | 18/426,878 | Jan 30, 2024 | | | 3102335 |
| WDA-7316-US | US | Pending | 18/434,976 | Feb 7, 2024 | | | 3109052 |
| WDA-7334-US | US | Pending | 18/436,408 | Feb 8, 2024 | | | 3117883 |
| WDA-7390-US | US | Pending | 18/438,059 | Feb 9, 2024 | | | 3127890 |
| WDA-7261-US | US | Pending | 18/439,107 | Feb 12, 2024 | | | 3101401 |
| WDA-7330-US | US | Pending | 18/440,263 | Feb 13, 2024 | | | 3116617 |
| WDA-7336-US | US | Pending | 18/441,095 | Feb 14, 2024 | | | 3117887 |
| WDA-7183-US | US | Pending | 18/441,343 | Feb 14, 2024 | | | 3090828 |
| WDA-7370-US | US | Pending | 18/442,624 | Feb 15, 2024 | | | 3124225 |
| WDA-6492-US | US | Pending | 18/446,383 | Aug 8, 2023 | | | 3083276 |
| WDA-6591-US | US | Pending | 18/446,442 | Aug 8, 2023 | | | 3085693 |
| WDA-6853-US | US | Pending | 18/447,723 | Aug 10, 2023 | | | 3086218 |
| WDA-7005-US | US | Pending | 18/447,738 | Aug 10, 2023 | | | 3086714 |
| WDA-6995-US | US | Pending | 18/447,770 | Aug 10, 2023 | | | 3086731 |
| WDA-6601-US | US | Pending | 18/447,774 | Aug 10, 2023 | | | 3092748 |
| WDA-6996-US | US | Pending | 18/447,781 | Aug 10, 2023 | | | 3086734 |
| WDA-7029-US | US | Pending | 18/447,806 | Aug 10, 2023 | | | 3064730 |
| WDA-7111-US | US | Pending | 18/447,813 | Aug 10, 2023 | | | 3074867 |
| WDA-7004-US | US | Pending | 18/447,868 | Aug 10, 2023 | | | 3086713 |
| WDA-6652-US | US | Pending | 18/447,941 | Aug 10, 2023 | | | 3092779 |
| WDA-6649*A-US | US | Pending | 18/448,116 | Aug 10, 2023 | | | 3093362 |
| WDA-6649*B-US | US | Pending | 18/448,118 | Aug 10, 2023 | | | 3093359 |
| WDA-6734-US | US | Pending | 18/448,261 | Aug 11, 2023 | | | 3093186 |
| WDA-6733-US | US | Pending | 18/448,274 | Aug 11, 2023 | | | 3093204 |
| WDA-6918-US | US | Pending | 18/448,296 | Aug 11, 2023 | | | 3093203 |
| WDA-6646-US | US | Pending | 18/448,393 | Aug 11, 2023 | | | 3085764 |
| WDA-6647-US | US | Pending | 18/448,406 | Aug 11, 2023 | | | 3085745 |
| WDA-6795-US | US | Pending | 18/448,633 | Aug 11, 2023 | | | 3093161 |
| WDA-6793-US | US | Pending | 18/448,656 | Aug 11, 2023 | | | 3093157 |
| WDA-6973-US | US | Pending | 18/448,887 | Aug 11, 2023 | | | 3086669 |
| WDA-6910-US | US | Pending | 18/448,905 | Aug 11, 2023 | | | 3086647 |
| WDA-6559-US | US | Published | 18/449,116 | Aug 14, 2023 | | | 3081991 |
| WDA-6619-US | US | Pending | 18/449,165 | Aug 14, 2023 | | | 3085710 |
| WDA-7090-US | US | Pending | 18/449,299 | Aug 14, 2023 | | | 3072143 |
| WDA-6600-US | US | Pending | 18/449,428 | Aug 14, 2023 | | | 3092160 |
| CNA-0133-US | US | Pending | 18/449,452 | Aug 14, 2023 | | | 3093999 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-6983-US | US | Pending | 18/449,483 | Aug 14, 2023 | | | 3093987 |
| WDA-6936-US | US | Pending | 18/449,491 | Aug 14, 2023 | | | 3093990 |
| WDA-6959-US | US | Pending | 18/449,502 | Aug 14, 2023 | | | 3093989 |
| WDA-6994-US | US | Pending | 18/449,646 | Aug 14, 2023 | | | 3086672 |
| WDA-6965-US | US | Pending | 18/450,095 | Aug 15, 2023 | | | 3086310 |
| WDA-6967-US | US | Pending | 18/450,115 | Aug 15, 2023 | | | 3086642 |
| WDA-7022-US | US | Pending | 18/450,150 | Aug 15, 2023 | | | 3086288 |
| WDA-7066-US | US | Pending | 18/451,206 | Aug 17, 2023 | | | 3067225 |
| WDA-7092-US | US | Pending | 18/452,500 | Aug 18, 2023 | | | 3073935 |
| WDA-7099-US | US | Pending | 18/452,737 | Aug 21, 2023 | | | 3074053 |
| WDA-7097-US | US | Pending | 18/453,555 | Aug 22, 2023 | | | 3074046 |
| WDA-7095-US | US | Pending | 18/454,253 | Aug 23, 2023 | | | 3074038 |
| WDA-7035-US | US | Pending | 18/455,958 | Aug 25, 2023 | | | 3065126 |
| WDA-6842*A-1-US | US | Pending | 18/455,988 | Aug 25, 2023 | | | 3067220 |
| WDA-7087-US | US | Pending | 18/456,856 | Aug 28, 2023 | | | 3071936 |
| WDA-7088-US | US | Pending | 18/456,906 | Aug 28, 2023 | | | 3072068 |
| WDA-7098-US | US | Pending | 18/457,883 | Aug 29, 2023 | | | 3074051 |
| WDA-4576-i-US | US | Pending | 18/459,320 | Aug 31, 2023 | | | 3099078 |
| WDA-7065-US | US | Pending | 18/459,938 | Sep 1, 2023 | | | 3067224 |
| WDA-7084-US | US | Pending | 18/461,089 | Sep 5, 2023 | | | 3071930 |
| WDA-7140-US | US | Pending | 18/461,237 | Sep 5, 2023 | | | 3083511 |
| WDA-7039-US | US | Pending | 18/461,777 | Sep 6, 2023 | | | 3065238 |
| WDA-7112-US | US | Pending | 18/461,779 | Sep 6, 2023 | | | 3074870 |
| WDA-7109-US | US | Pending | 18/461,939 | Sep 6, 2023 | | | 3074672 |
| WDA-7123-US | US | Pending | 18/462,830 | Sep 7, 2023 | | | 3078978 |
| WDA-6967-1-US | US | Pending | 18/462,955 | Sep 7, 2023 | | | 3100765 |
| WDA-7094-US | US | Pending | 18/463,506 | Sep 8, 2023 | | | 3074042 |
| WDA-7049-US | US | Pending | 18/463,525 | Sep 8, 2023 | | | 3066876 |
| WDA-7089-US | US | Pending | 18/463,805 | Sep 8, 2023 | | | 3072128 |
| WDA-7108-US | US | Pending | 18/464,503 | Sep 11, 2023 | | | 3074665 |
| WDA-7127-US | US | Pending | 18/464,779 | Sep 11, 2023 | | | 3079892 |
| WDA-7082-US | US | Pending | 18/466,085 | Sep 13, 2023 | | | 3071253 |
| WDA-7124-US | US | Pending | 18/466,108 | Sep 13, 2023 | | | 3079022 |
| WDA-7083-US | US | Pending | 18/467,005 | Sep 14, 2023 | | | 3071254 |
| WDA-7134-US | US | Pending | 18/468,349 | Sep 15, 2023 | | | 3082257 |
| WDA-7128-US | US | Pending | 18/468,904 | Sep 18, 2023 | | | 3081542 |
| WDA-7257-US | US | Pending | 18/471,455 | Sep 21, 2023 | | | 3100805 |
| WDA-7152-US | US | Pending | 18/471,896 | Sep 21, 2023 | | | 3097600 |
| WDA-7131-US | US | Pending | 18/473,500 | Sep 25, 2023 | | | 3081948 |
| WDA-7133-US | US | Pending | 18/473,774 | Sep 25, 2023 | | | 3081951 |
| WDA-7148-US | US | Pending | 18/475,826 | Sep 27, 2023 | | | 3084508 |
| WDA-7154-US | US | Pending | 18/477,907 | Sep 29, 2023 | | | 3086074 |
| WDA-7132-US | US | Pending | 18/478,358 | Sep 29, 2023 | | | 3081475 |
| WDA-7155-US | US | Pending | 18/479,432 | Oct 2, 2023 | | | 3086580 |
| WDA-7197-US | US | Pending | 18/480,671 | Oct 4, 2023 | | | 3092504 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7150-US | US | Pending | 18/481,786 | Oct 5, 2023 | | | 3084548 |
| WDA-7070-US | US | Pending | 18/482,538 | Oct 6, 2023 | | | 3067532 |
| WDA-7159-US | US | Pending | 18/482,996 | Oct 9, 2023 | | | 3087900 |
| WDA-7202-US | US | Pending | 18/483,010 | Oct 9, 2023 | | | 3093813 |
| WDA-7179-US | US | Pending | 18/483,488 | Oct 9, 2023 | | | 3090814 |
| WDA-7144-US | US | Pending | 18/485,050 | Oct 11, 2023 | | | 3084137 |
| WDA-7145-US | US | Pending | 18/485,070 | Oct 11, 2023 | | | 3084149 |
| WDA-7173-US | US | Pending | 18/485,140 | Oct 11, 2023 | | | 3089968 |
| WDA-7149-US | US | Pending | 18/488,360 | Oct 17, 2023 | | | 3084527 |
| WDA-7034-US | US | Pending | 18/488,421 | Oct 17, 2023 | | | 3064944 |
| WDA-7187-US | US | Pending | 18/488,426 | Oct 17, 2023 | | | 3091110 |
| WDA-7180-US | US | Pending | 18/489,555 | Oct 18, 2023 | | | 3090816 |
| WDA-7238-US | US | Pending | 18/489,560 | Oct 18, 2023 | | | 3097368 |
| WDA-7182-US | US | Pending | 18/490,364 | Oct 19, 2023 | | | 3090822 |
| WDA-7169-US | US | Pending | 18/490,782 | Oct 20, 2023 | | | 3089183 |
| WDA-7201-US | US | Pending | 18/491,297 | Oct 20, 2023 | | | 3093482 |
| WDA-7192-US | US | Pending | 18/492,545 | Oct 23, 2023 | | | 3091889 |
| WDA-7068-US | US | Pending | 18/493,036 | Oct 24, 2023 | | | 3067228 |
| WDA-6057-i-US | US | Pending | 18/493,379 | Oct 24, 2023 | | | 3114056 |
| WDA-7170-US | US | Pending | 18/493,527 | Oct 24, 2023 | | | 3089366 |
| WDA-7211-US | US | Pending | 18/494,852 | Oct 26, 2023 | | | 3093853 |
| WDA-7200-US | US | Pending | 18/495,534 | Oct 26, 2023 | | | 3093039 |
| WDA-7268-US | US | Pending | 18/495,552 | Oct 26, 2023 | | | 3102001 |
| WDA-7064-1-US | US | Pending | 18/499,325 | Nov 1, 2023 | | | 3093036 |
| WDA-7206-US | US | Pending | 18/499,797 | Nov 1, 2023 | | | 3093850 |
| WDA-7185-US | US | Pending | 18/499,849 | Nov 1, 2023 | | | 3090836 |
| WDA-7178-US | US | Pending | 18/499,863 | Nov 1, 2023 | | | 3090808 |
| WDA-5056-a-us | US | Pending | 18/501,490 | Nov 3, 2023 | | | 3104638 |
| WDA-7263-US | US | Pending | 18/501,619 | Nov 3, 2023 | | | 3101546 |
| WDA-7236-US | US | Pending | 18/502,538 | Nov 6, 2023 | | | 3097338 |
| WDA-7186-US | US | Pending | 18/502,694 | Nov 6, 2023 | | | 3091102 |
| WDA-7233-US | US | Pending | 18/503,649 | Nov 7, 2023 | | | 3095410 |
| WDA-7184-US | US | Pending | 18/503,656 | Nov 7, 2023 | | | 3090835 |
| WDA-7241-US | US | Pending | 18/504,408 | Nov 8, 2023 | | | 3097701 |
| WDA-7242-US | US | Pending | 18/504,413 | Nov 8, 2023 | | | 3097707 |
| WDA-7239-US | US | Pending | 18/505,292 | Nov 9, 2023 | | | 3097373 |
| WDA-7212-US | US | Pending | 18/506,155 | Nov 10, 2023 | | | 3094034 |
| WDA-7188-US | US | Pending | 18/506,281 | Nov 10, 2023 | | | 3091112 |
| WDA-7215-US | US | Issued | 18/507,026 | Nov 11, 2023 | 11,943,922 | Mar 26, 2024 | 3094230 |
| WDA-7209-US | US | Pending | 18/508,554 | Nov 14, 2023 | | | 3093852 |
| WDA-7154-1-US | US | Pending | 18/508,638 | Nov 14, 2023 | | | 3123034 |
| WDA-7231*A-US | US | Pending | 18/509,010 | Nov 14, 2023 | | | 3094557 |
| WDA-7231*B-US | US | Pending | 18/509,035 | Nov 14, 2023 | | | 3094560 |
| WDA-7231*C-US | US | Pending | 18/509,051 | Nov 14, 2023 | | | 3094562 |
| WDA-7224-US | US | Pending | 18/509,523 | Nov 15, 2023 | | | 3094264 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7227-US | US | Pending | 18/509,708 | Nov 15, 2023 | | | 3094269 |
| WDA-7229-US | US | Pending | 18/509,848 | Nov 15, 2023 | | | 3094268 |
| WDA-7217-US | US | Pending | 18/510,070 | Nov 15, 2023 | | | 3094259 |
| WDA-7223-US | US | Pending | 18/510,857 | Nov 16, 2023 | | | 3094261 |
| WDA-7225-US | US | Pending | 18/511,333 | Nov 16, 2023 | | | 3094265 |
| WDA-7235-US | US | Pending | 18/511,724 | Nov 16, 2023 | | | 3096974 |
| WDA-7198-US | US | Pending | 18/513,949 | Nov 20, 2023 | | | 3092523 |
| WDA-5355-i-US | US | Pending | 18/515,758 | Nov 21, 2023 | | | 3125665 |
| SDA-3233-iii-US | US | Pending | 18/515,932 | Nov 21, 2023 | | | 3125667 |
| WDA-7318-US | US | Pending | 18/516,012 | Nov 21, 2023 | | | 3109083 |
| WDA-7266*A-US | US | Pending | 18/516,064 | Nov 21, 2023 | | | 3101973 |
| WDA-7266*B-US | US | Pending | 18/516,170 | Nov 21, 2023 | | | 3121646 |
| WDA-5172-1-i-US | US | Pending | 18/516,219 | Nov 21, 2023 | | | 3125670 |
| WDA-7214-US | US | Pending | 18/517,579 | Nov 22, 2023 | | | 3094244 |
| WDA-7287-US | US | Pending | 18/519,210 | Nov 27, 2023 | | | 3104176 |
| WDA-7275-US | US | Pending | 18/519,426 | Nov 27, 2023 | | | 3102698 |
| WDA-7199-US | US | Pending | 18/519,962 | Nov 27, 2023 | | | 3092846 |
| WDA-7265*A-US | US | Pending | 18/520,299 | Nov 27, 2023 | | | 3101933 |
| WDA-7265*B-US | US | Pending | 18/520,401 | Nov 27, 2023 | | | 3121177 |
| WDA-7181-US | US | Pending | 18/522,514 | Nov 29, 2023 | | | 3090820 |
| WDA-7271-US | US | Pending | 18/523,129 | Nov 29, 2023 | | | 3102401 |
| WDA-7172*A-US | US | Pending | 18/526,698 | Dec 1, 2023 | | | 3089963 |
| WDA-7172*B-US | US | Pending | 18/526,821 | Dec 1, 2023 | | | 3103649 |
| WDA-7247-US | US | Pending | 18/528,736 | Dec 4, 2023 | | | 3099289 |
| WDA-7231*C-1-US | US | Pending | 18/530,953 | Dec 6, 2023 | | | 3102376 |
| WDA-6842*A-2-US | US | Pending | 18/532,221 | Dec 7, 2023 | | | 3102286 |
| WDA-7274-US | US | Pending | 18/533,110 | Dec 7, 2023 | | | 3102683 |
| WDA-7176-US | US | Pending | 18/533,440 | Dec 8, 2023 | | | 3090472 |
| WDA-7234-US | US | Pending | 18/533,508 | Dec 8, 2023 | | | 3095612 |
| WDA-7300-US | US | Pending | 18/533,565 | Dec 8, 2023 | | | 3106818 |
| WDA-7302-US | US | Pending | 18/533,655 | Dec 8, 2023 | | | 3106827 |
| WDA-7264-US | US | Pending | 18/534,409 | Dec 8, 2023 | | | 3101550 |
| WDA-7290-US | US | Pending | 18/538,890 | Dec 13, 2023 | | | 3104357 |
| WDA-7331-US | US | Pending | 18/541,811 | Dec 15, 2023 | | | 3117073 |
| WDA-7312-US | US | Pending | 18/541,892 | Dec 15, 2023 | | | 3108508 |
| WDA-5819-a-US | US | Pending | 18/542,437 | Dec 15, 2023 | | | 3131397 |
| WDA-7305-US | US | Pending | 18/545,527 | Dec 19, 2023 | | | 3132120 |
| WDA-7273-US | US | Pending | 18/545,601 | Dec 19, 2023 | | | 3102564 |
| WDA-7292-US | US | Pending | 18/545,831 | Dec 19, 2023 | | | 3105416 |
| WDA-7386-US | US | Pending | 18/581,730 | Feb 20, 2024 | | | 3127606 |
| WDA-7399-US | US | Pending | 18/583,061 | Feb 21, 2024 | | | 3129122 |
| WDA-7348-US | US | Pending | 18/583,458 | Feb 21, 2024 | | | 3121651 |
| WDA-7385-US | US | Pending | 18/584,113 | Feb 22, 2024 | | | 3127609 |
| WDA-7389-US | US | Pending | 18/584,729 | Feb 22, 2024 | | | 3127864 |
| WDA-7378-US | US | Pending | 18/585,866 | Feb 23, 2024 | | | 3126724 |

| WD REF NO. | CTRY | STATUS | APPLN_NUM | FILING DATE | PATENT_NUM | ISSUE DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|
| WDA-7363-US | US | Pending | 18/586,943 | Feb 26, 2024 | | | 3123101 |
| WDA-7404-US | US | Pending | 18/587,700 | Feb 26, 2024 | | | 3130163 |
| WDA-7398-US | US | Pending | 18/589,138 | Feb 27, 2024 | | | 3141295 |
| WDA-7374-US | US | Pending | 18/589,424 | Feb 28, 2024 | | | 3125881 |
| WDA-7351-US | US | Pending | 18/590,503 | Feb 28, 2024 | | | 3121663 |
| WDA-7337-US | US | Pending | 18/591,661 | Feb 29, 2024 | | | 3117889 |
| WDA-7221-US | US | Pending | 18/591,904 | Feb 29, 2024 | | | 3094644 |
| WDA-7409-US | US | Pending | 18/594,800 | Mar 4, 2024 | | | 3130834 |
| WDA-7416-US | US | Pending | 18/598,656 | Mar 7, 2024 | | | 3130837 |
| WDA-7381-US | US | Pending | 18/603,525 | Mar 13, 2024 | | | 3126872 |
| WDA-7414-US | US | Pending | 18/606,010 | Mar 15, 2024 | | | 3131054 |
| WDA-7432-US | US | Pending | 18/608,265 | Mar 18, 2024 | | | 3134566 |
| WDA-7270-US | US | Pending | 18/608,334 | Mar 18, 2024 | | | 3102336 |
| WDA-7371-US | US | Pending | 18/608,695 | Mar 18, 2024 | | | 3124831 |
| WDA-5689-i-US | US | Pending | 18/609,042 | Mar 19, 2024 | | | 3159154 |
| WDA-7430-US | US | Pending | 18/610,423 | Mar 20, 2024 | | | 3133466 |
| WDA-5281-9-US | US | Pending | 18/613,834 | Mar 22, 2024 | | | 3152879 |
| WDA-7411-US | US | Pending | 18/614,774 | Mar 25, 2024 | | | 3130842 |
| WDA-7410-US | US | Pending | 18/615,678 | Mar 25, 2024 | | | 3130835 |
| WDA-7289-US | US | Pending | 18/619,466 | Mar 28, 2024 | | | 3104300 |
| WDA-7391-US | US | Pending | 18/621,497 | Mar 29, 2024 | | | 3127906 |
| WDA-7350-US | US | Pending | 18/623,189 | Apr 1, 2024 | | | 3122718 |
| HSJ920100603US1 | US | Issued | 29/370,333 | Jul 1, 2010 | D639,297 | Jun 7, 2011 | 2142559 |
| SDA-3061*B-US | US | Issued | 29/592,244 | Jan 27, 2017 | D833,301 | Nov 13, 2018 | 2169555 |
| WDA-4306-US | US | Issued | 29/690,857 | May 10, 2019 | D917,472 | Apr 27, 2021 | 2524773 |
| WDA-4215-US | US | Issued | 29/695,667 | Jun 20, 2019 | D917,473 | Apr 27, 2021 | 2496674 |
| WDA-4215-i-US | US | Issued | 29/775,446 | Mar 23, 2021 | D1,019,668 | Mar 26, 2024 | 2764068 |
| WDA-4306-i-US | US | Issued | 29/775,449 | Mar 23, 2021 | D1,019,637 | Mar 26, 2024 | 2764070 |
| WDA-6503-US | US | Pending | 29/853,777 | Sep 19, 2022 | | | 2972462 |
| WDA-4306-ii-US | US | Pending | 29/928,447 | Feb 12, 2024 | | | 3143665 |
| WDA-4215-ii-US | US | Pending | 29/928,458 | Feb 12, 2024 | | | 3143666 |

Foreign-CO-OWNED

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| FLV0008.000CN | CN | Utility - NSPCT | Issued | 200480030734.9 | Oct 12, 2004 | CN1879175A | ZL200480030734.9 | Apr 14, 2010 | Oct 12, 2024 | 273537 |
| FLV0004.000CN | CN | Utility - NSPCT | Issued | 200480026763.8 | Sep 16, 2004 | CN1853241A | ZL200480026763.8 | Oct 12, 2011 | Sep 16, 2024 | 325199 |
| FLV0004.000DE | DE | Utility - EPPAT | Issued | 04784376.8 | Sep 16, 2004 | 1665285 | 1665285 | Apr 23, 2008 | Sep 16, 2024 | 553477 |
| FLV0008.000DE | DE | Utility - EPPAT | Issued | 04795181.9 | Oct 12, 2004 | 1678722 | 1678722 | Jan 19, 2011 | Oct 12, 2024 | 927355 |
| FLV0004.001DE | DE | Utility - EPPAT | Issued | 080043458 | Sep 16, 2004 | 2015310 | 2015310 | Nov 9, 2011 | Sep 16, 2024 | 1095813 |
| FLV0004.001CN | CN | Utility - DIV | Issued | 201110204417.6 | Sep 16, 2004 | CN102354531 | ZL201110204417.6 | Jul 16, 2014 | Sep 16, 2024 | 1214228 |
| WDA-3375-TW | TW | Model - ORG | Issued | 105213521 | Sep 2, 2016 | | M536361 | Feb 1, 2017 | Sep 2, 2026 | 2254136 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| H20141020AU | AU | Utility - ORG | Issued | 2015203828 | Jul 8, 2015 | | 2015203828 | Jul 28, 2017 | Jul 8, 2035 | 2132327 |
| H20141094AU | AU | Utility - ORG | Issued | 2015203825 | Jul 8, 2015 | | 2015203825 | Oct 12, 2017 | Jul 8, 2035 | 2133651 |
| H20141100AU1 | AU | Utility - ORG | Issued | 2016225779 | Sep 5, 2016 | | 2016225779 | Nov 15, 2018 | Sep 5, 2036 | 2143203 |
| H20151042AU1 | AU | Utility - ORG | Issued | 2016213809 | Aug 11, 2016 | | 2016213809 | Mar 8, 2018 | Aug 11, 2036 | 2139844 |
| LP5944-PCT-AU-2 | AU | Utility - NSPCT | Issued | 2014226246 | Feb 28, 2014 | | 2014226246 | Jul 30, 2019 | Feb 28, 2034 | 2141597 |
| LP5945-PCT-AU-2 | AU | Utility - NSPCT | Issued | 2013345302 | Sep 30, 2013 | | 2013345302 | Nov 29, 2018 | Sep 30, 2033 | 2148145 |
| LP5960-PCT-AU | AU | Utility - NSPCT | Issued | 2013345301 | Sep 30, 2013 | | 2013345301 | Sep 26, 2019 | Sep 30, 2033 | 2135142 |
| LP5961-PCT-AU-3 | AU | Utility - NSPCT | Issued | 2013356584 | Nov 5, 2013 | | 2013356584 | Jul 18, 2019 | Nov 5, 2033 | 2142487 |
| LP6137-PCT-AU | AU | Utility - NSPCT | Issued | 2014265183 | May 16, 2014 | | 2014265183 | Apr 18, 2019 | May 16, 2034 | 2145350 |
| LP6320-PCT-AU-3 | AU | Utility - NSPCT | Issued | 2014250916 | Apr 10, 2014 | | 2014250916 | Nov 22, 2018 | Apr 10, 2034 | 2137559 |
| LP6320-PCT-AU-4 | AU | Utility - DIV | Issued | 2018260954 | Apr 10, 2014 | | 2018260954 | Aug 28, 2019 | Apr 10, 2034 | 2389256 |
| LP6320-PCT-AU-5 | AU | Utility - DIV | Issued | 2019202222 | Apr 10, 2014 | | 2019202222 | Oct 8, 2020 | Apr 10, 2034 | 2498305 |
| LP6358-PCT-AU | AU | Utility - NSPCT | Issued | 2014278189 | Jun 11, 2014 | | 2014278189 | Nov 7, 2019 | Jun 11, 2034 | 2133136 |
| LP6432-PCT-AU | AU | Utility - NSPCT | Issued | 2014259751 | May 1, 2014 | | 2014259751 | Apr 27, 2017 | May 1, 2034 | 2139071 |
| SK20131011AUD1 | AU | Utility - DIV | Issued | 2017268659 | Nov 21, 2014 | | 2017268659 | Oct 24, 2019 | Nov 21, 2034 | 2306462 |
| VI20131004AU | AU | Utility - ORG | Issued | 2014236657 | Mar 13, 2014 | | 2014236657 | Feb 15, 2018 | Mar 13, 2034 | 2149355 |
| H20141100CA1 | CA | Utility - ORG | Issued | 2,941,172 | Sep 6, 2016 | | 2941172 | Mar 12, 2019 | Sep 6, 2036 | 2143319 |
| H20151055CA1 | CA | Utility - ORG | Issued | 2,933,370 | Jun 16, 2016 | | 2933370 | Feb 16, 2021 | Jun 16, 2036 | 2132802 |
| LP6358-PCT-CA | CA | Utility - NSPCT | Issued | 2,915,056 | Jun 11, 2014 | | 2915056 | Apr 20, 2021 | Jun 11, 2034 | 2136657 |
| SK20131011CA1 | CA | Utility - ORG | Issued | 2,931,301 | Nov 21, 2014 | | 2931301 | Sep 24, 2019 | Nov 21, 2034 | 2133488 |
| VI20131004CA | CA | Utility - ORG | Issued | 2,905,355 | Mar 13, 2014 | | 2,905,355 | Feb 27, 2018 | Mar 13, 2034 | 2146573 |
| AUS920120009CN1 | CN | Utility - NSPCT | Issued | 201380026998.6 | Apr 11, 2013 | CN104335189 | ZL201380026998.6 | Oct 3, 2017 | Apr 11, 2033 | 2194218 |
| CNA-0059-CN | CN | Utility - ORG | Issued | 201810688532.7 | Jun 28, 2018 | CN110660805A | ZL201810688532.7 | Jun 20, 2023 | Jun 28, 2038 | 2373939 |
| CNA-0060-CN | CN | Utility - ORG | Issued | 201810689787.5 | Jun 28, 2018 | CN110660809A | ZL201810689787.5 | Jun 16, 2023 | Jun 28, 2038 | 2375344 |
| CNA-0061-CN | CN | Utility - ORG | Published | 201810688413.1 | Jun 28, 2018 | CN110729294A | | | Jun 28, 2038 | 2375347 |
| CNA-0065-CN | CN | Utility - ORG | Published | 201910403773.7 | May 15, 2019 | CN111952268 | | | May 15, 2039 | 2488160 |
| CNA-0066-CN | CN | Utility - ORG | Allowed | 201910312217.9 | Apr 18, 2019 | CN111834438A | ZL201910312217.9 | | Apr 18, 2039 | 2520989 |
| CNA-0067-CN | CN | Utility - ORG | Published | 201910469575.0 | May 31, 2019 | CN112018093A | | | May 31, 2039 | 2499777 |
| CNA-0068-CN | CN | Utility - ORG | Published | 201910575708.2 | Jun 28, 2019 | CN112151527A | | | Jun 28, 2039 | 2526173 |
| CNA-0069-CN | CN | Utility - ORG | Allowed | 201910575682.1 | Jun 28, 2019 | CN112151545A | ZL201910575682.1 | | Jun 28, 2039 | 2526170 |
| CNA-0070-CN | CN | Utility - ORG | Published | 201910728015.2 | Aug 8, 2019 | CN112349712A | | | Aug 8, 2039 | 2526165 |
| CNA-0071-CN | CN | Utility - ORG | Published | 201910575625.3 | Jun 28, 2019 | CN112151526A | | | Jun 28, 2039 | 2537047 |
| CNA-0072-CN | CN | Utility - ORG | Published | 201910577136.1 | Jun 28, 2019 | CN112151514A | | | Jun 28, 2039 | 2537060 |
| CNA-0073-CN | CN | Utility - ORG | Published | 201910578954.3 | Jun 28, 2019 | CN112151528A | | | Jun 28, 2039 | 2537069 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CNA-0074-CN | CN | Utility - ORG | Published | 201910575624.9 | Jun 28, 2019 | CN112151525A | | | Jun 28, 2039 | 2544697 |
| CNA-0075-CN | CN | Utility - ORG | Published | 201911127224.8 | Nov 18, 2019 | CN112820716A | | | Nov 18, 2039 | 2568684 |
| CNA-0077-CN | CN | Model - ORG | Issued | 201922127420.7 | Nov 29, 2019 | | ZL201922127420.7 | Jun 9, 2020 | Nov 29, 2029 | 2579077 |
| CNA-0078-CN | CN | Utility - ORG | Issued | 202010558364.7 | Jun 18, 2020 | CN113260134A | ZL202010558364.7 | Apr 19, 2024 | Jun 18, 2040 | 2655368 |
| CNA-0080-CN | CN | Utility - ORG | Published | 202010441574.8 | May 22, 2020 | CN113707637A | | | May 22, 2040 | 2632114 |
| CNA-0081-CN | CN | Utility - ORG | Published | 202010348518.X | Apr 28, 2020 | CN113571430A | | | Apr 28, 2040 | 2638969 |
| CNA-0083-CN | CN | Utility - ORG | Published | 202010619593.5 | Jun 30, 2020 | CN113871374A | | | Jun 30, 2040 | 2638985 |
| CNA-0084-CN | CN | Utility - ORG | Published | 202010580597.7 | Jun 23, 2020 | CN113838812A | | | Jun 23, 2040 | 2639527 |
| CNA-0085-CN | CN | Utility - ORG | Published | 202110525524.2 | May 13, 2021 | CN114078797A | | | May 13, 2041 | 2773111 |
| CNA-0091-CN | CN | Utility - ORG | Published | 202110645279.9 | Jun 9, 2021 | CN115134996A | | | Jun 9, 2041 | 2824992 |
| CNA-0094-CN | CN | Utility - ORG | Published | 202210139623.1 | Feb 15, 2022 | CN115312395A | | | Feb 15, 2042 | 2901940 |
| CNA-0095-CN | CN | Utility - ORG | Published | 202210134084.2 | Feb 14, 2022 | CN115394736A | | | Feb 14, 2042 | 2901955 |
| CNA-0098-CN | CN | Utility - ORG | Published | 202210127755.2 | Feb 11, 2022 | CN115513158A | | | Feb 11, 2042 | 2901965 |
| CNA-0100-CN | CN | Utility - ORG | Published | 202210141291.0 | Feb 16, 2022 | CN115483185A | | | Feb 16, 2042 | 2901967 |
| CNA-0108-CN | CN | Utility - ORG | Published | 202210543004.9 | May 18, 2022 | CN115939055A | | | May 18, 2042 | 2947746 |
| CNA-0109-CN | CN | Utility - ORG | Published | 202210552356.0 | May 20, 2022 | CN116075113A | | | May 20, 2042 | 2947749 |
| CNA-0110-CN | CN | Utility - ORG | Published | 202210535895.3 | May 17, 2022 | CN116031246A | | | May 17, 2042 | 2947755 |
| CNA-0113-CN | CN | Utility - ORG | Published | 202210536847.6 | May 17, 2022 | CN116207052A | | | May 17, 2042 | 2947763 |
| CNA-0115-CN | CN | Utility - ORG | Published | 202210565463.7 | May 23, 2022 | CN116646347A | | | May 23, 2042 | 2947216 |
| CNA-0134-CN | CN | Utility - ORG | Pending | 202410023662.4 | Jan 8, 2024 | | | | Jan 8, 2044 | 3108794 |
| H20141020CN | CN | Utility - ORG | Issued | 201510405328.6 | Jul 10, 2015 | 105278871A | ZL201510405328.6 | May 7, 2019 | Jul 10, 2035 | 2138564 |
| H20141026CN | CN | Utility - ORG | Issued | 201510433625.1 | May 13, 2015 | CN106155583 | ZL201510433625.1 | Dec 3, 2019 | May 13, 2035 | 2145080 |
| H20141033CN | CN | Utility - ORG | Issued | 201510522786.8 | Aug 24, 2015 | CN105389265B | ZL201510522786.8 | Jan 4, 2019 | Aug 24, 2035 | 2138499 |
| H20141087CN1 | CN | Utility - ORG | Issued | 201510775934.7 | Sep 29, 2015 | CN105468294A | ZL201510775934.7 | Oct 26, 2018 | Sep 29, 2035 | 2145522 |
| H20141091CN1 | CN | Utility - ORG | Issued | 201510973612.3 | Sep 25, 2015 | CN105653202A | ZL201510973612.3 | Feb 15, 2019 | Sep 25, 2035 | 2142207 |
| H20141091CN2 | CN | Utility - DIV | Issued | 201910055732.3 | Sep 25, 2015 | CN109508152 | ZL201910055732.3 | Apr 5, 2022 | Sep 25, 2035 | 2491252 |
| H20141094CN | CN | Utility - ORG | Issued | 201510431923.7 | Jul 21, 2015 | 105302659A | ZL201510431923.7 | Oct 26, 2018 | Jul 20, 2035 | 2146121 |
| H20141097CN1 | CN | Utility - ORG | Issued | 201510807610.7 | Sep 22, 2015 | CN105446456A | ZL201510807610.7 | Oct 12, 2018 | Sep 22, 2035 | 2148604 |
| H20141100CN2 | CN | Utility - ORG | Issued | 201610804633.7 | Sep 5, 2016 | CN106504794 | ZL201610804633.7 | Jan 24, 2020 | Sep 5, 2036 | 2150899 |
| H20141107CN | CN | Utility - ORG | Issued | 201510653958.5 | Jun 26, 2015 | 105302744A | ZL201510653958.5 | Jan 1, 2019 | Jun 26, 2035 | 2138606 |
| H20141132CN1 | CN | Utility - ORG | Issued | 201610161521.4 | Mar 21, 2016 | CN105989891A | ZL201610161521.4 | Nov 24, 2020 | Mar 21, 2036 | 2143971 |
| H20141163CN | CN | Utility - ORG | Issued | 201510587707.1 | Sep 15, 2015 | CN105427887A | ZL201510587707.1 | May 17, 2019 | Sep 15, 2035 | 2148557 |
| H20141164CN1 | CN | Utility - ORG | Issued | 201610901768.5 | Aug 25, 2016 | CN106504784 | ZL201610901768.5 | Jun 18, 2019 | Aug 25, 2036 | 2147357 |
| H20141167CN1 | CN | Utility - ORG | Issued | 201610901766.6 | Aug 25, 2016 | | ZL201610901766.6 | Nov 5, 2019 | Aug 25, 2036 | 2132256 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| H20141195CN1 | CN | Utility - ORG | Issued | 201710140599.2 | Mar 10, 2017 | CN107179962 | ZL201710140599.2 | Apr 28, 2020 | Mar 10, 2037 | 2139382 |
| H20141196CN1 | CN | Utility - ORG | Issued | 201610721545.0 | Aug 24, 2016 | CN106484761A | ZL201610721545.0 | Jun 28, 2019 | Aug 23, 2036 | 2144063 |
| H20141197CN1 | CN | Utility - ORG | Issued | 201610720989.2 | Aug 24, 2016 | CN106486167A | ZL201610720989.2 | Nov 15, 2019 | Aug 23, 2036 | 2138492 |
| H20151034CN1 | CN | Utility - ORG | Issued | 201610826624.8 | Jun 2, 2016 | CN106374035A | ZL201610826624.8 | Nov 26, 2019 | Jun 1, 2036 | 2138576 |
| H20151036CN1 | CN | Utility - ORG | Issued | 201610447015.1 | Jun 20, 2016 | | ZL201610447015.1 | Nov 3, 2020 | Jun 19, 2036 | 2150675 |
| H20151042CN1 | CN | Utility - ORG | Issued | 201610656869.0 | Aug 11, 2016 | CN106445724A | ZL201610656869.0 | Jun 16, 2020 | Aug 11, 2036 | 2138737 |
| H20151043CN1 | CN | Utility - ORG | Issued | 201610657759.6 | Aug 11, 2016 | CN106445843A | ZL201610657759.6 | Oct 1, 2019 | Aug 11, 2036 | 2143784 |
| H20151047CN1 | CN | Utility - ORG | Issued | 201710507446.7 | Jun 28, 2017 | CN107665094A | ZL201710507446.7 | Jun 23, 2020 | Jun 28, 2037 | 2218391 |
| H20151048CN1 | CN | Utility - ORG | Issued | 201710140529.7 | Mar 10, 2017 | CN107179961 | ZL201710140529.7 | Dec 31, 2019 | Mar 10, 2037 | 2138616 |
| H20151055CN1 | CN | Utility - ORG | Issued | 201610447012.8 | Jun 20, 2016 | | ZL201610447012.8 | May 25, 2021 | Jun 19, 2036 | 2142078 |
| H20151124CN1 | CN | Utility - ORG | Issued | 201610970031.9 | Oct 26, 2016 | CN107038133 | ZL201610970031.9 | Dec 28, 2021 | Oct 26, 2036 | 2136957 |
| H20151142CN1 | CN | Utility - ORG | Issued | 201710250983.8 | Jan 26, 2017 | CN107068173 | ZL201710250983.8 | Nov 3, 2020 | Jan 26, 2037 | 2141938 |
| H20151143CN2 | CN | Utility - DIV | Published | 202110249003.9 | Oct 24, 2016 | CN112992214A | | | Oct 24, 2036 | 2761545 |
| H20151143CN3 | CN | Utility - DIV | Published | 202311032300.3 | Oct 24, 2016 | CN117198352A | | | Oct 24, 2036 | 3096206 |
| H20151149CN3 | CN | Utility - ORG | Issued | 201810168239.8 | Feb 28, 2018 | CN108536612 | ZL201810168239.8 | Dec 21, 2021 | Feb 28, 2038 | 2322605 |
| H20151149CN5 | CN | Utility - ORG | Issued | 201810168238.3 | Feb 28, 2018 | CN108536611 | ZL201810168238.3 | May 13, 2022 | Feb 28, 2038 | 2322611 |
| H20151151CN1 | CN | Utility - ORG | Issued | 201710118118.8 | Mar 1, 2017 | CN107153587 | ZL201710118118.8 | Jul 16, 2021 | Mar 1, 2037 | 2142472 |
| H20151156CN1 | CN | Utility - ORG | Issued | 201611001934.2 | Nov 14, 2016 | CN107018172 | ZL201611001934.2 | Apr 21, 2020 | Nov 14, 2036 | 2152137 |
| H20151163CN1 | CN | Utility - ORG | Issued | 201710128336.X | Mar 6, 2017 | CN107315698 | ZL201710128336.X | Dec 8, 2020 | Mar 6, 2037 | 2183860 |
| H20151170CN1 | CN | Utility - ORG | Issued | 201611001935.7 | Nov 14, 2016 | | ZL201611001935.7 | Jan 7, 2020 | Nov 14, 2036 | 2132368 |
| H20151243CN1 | CN | Utility - ORG | Issued | 201710120126.6 | Mar 2, 2017 | CN107168893 | ZL201710120126.6 | Jul 17, 2020 | Mar 2, 2037 | 2133310 |
| H20151244CN1 | CN | Utility - ORG | Issued | 201710111327.X | Feb 28, 2017 | CN107346268 | ZL201710111327.X | Feb 25, 2022 | Feb 28, 2037 | 2183868 |
| H20151245CN1 | CN | Utility - ORG | Issued | 201710114752.4 | Feb 28, 2017 | CN107315973 | ZL201710114752.4 | Sep 10, 2021 | Feb 28, 2037 | 2183864 |
| H20151267CN1 | CN | Utility - ORG | Issued | 201710535674.5 | Jun 28, 2017 | CN107665156A | ZL201710535674.5 | Jul 6, 2021 | Jun 28, 2037 | 2218425 |
| H20151270CN1 | CN | Utility - ORG | Issued | 201710129319.8 | Mar 6, 2017 | CN107301134 | ZL201710129319.8 | Jun 16, 2020 | Mar 5, 2037 | 2183842 |
| H20161018CN1 | CN | Utility - ORG | Issued | 201710468427.8 | Jun 20, 2017 | CN107644667A | ZL201710468427.8 | Jan 26, 2021 | Jun 20, 2037 | 2218416 |
| H20161019CN1 | CN | Utility - ORG | Issued | 201710504464.X | Jun 28, 2017 | CN107632939A | ZL201710504464.X | Mar 19, 2021 | Jun 28, 2037 | 2218461 |
| H20161023CN1 | CN | Utility - ORG | Issued | 201710114789.7 | Feb 28, 2017 | CN107346290 | ZL201710114789.7 | May 16, 2023 | Feb 28, 2037 | 2183873 |
| H20161037CN1 | CN | Utility - ORG | Issued | 201810234156.4 | Mar 20, 2018 | CN109144767 | ZL201810234156.4 | Dec 24, 2021 | Mar 20, 2038 | 2336131 |
| H20161042CN1 | CN | Utility - ORG | Issued | 201711128948.5 | Nov 15, 2017 | | ZL201711128948.5 | Jun 25, 2021 | Nov 15, 2037 | 2254353 |
| H20161050CN2 | CN | Utility - ORG | Issued | 201710679203.1 | Jul 31, 2017 | CN107665723A | ZL201710679203.1 | Jan 26, 2021 | Jul 31, 2037 | 2218676 |
| H20161066CN1 | CN | Utility - ORG | Issued | 201710833388.7 | Sep 15, 2017 | CN108269601 | ZL201710833388.7 | Sep 3, 2021 | Sep 15, 2037 | 2259000 |
| H20161074CN1 | CN | Utility - ORG | Issued | 201710840390.7 | Sep 15, 2017 | CN108269602 | ZL201710840390.7 | Oct 1, 2019 | Sep 15, 2037 | 2258994 |
| H20161114CN1 | CN | Utility - ORG | Issued | 201710832285.9 | Sep 15, 2017 | CN108205499A | ZL201710832285.9 | Aug 9, 2022 | Sep 15, 2037 | 2258936 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| H20161115CN1 | CN | Utility - ORG | Issued | 201710832459.1 | Sep 15, 2017 | CN108231119A | ZL201710832459.1 | Aug 24, 2021 | Sep 15, 2037 | 2258942 |
| H20161116CN1 | CN | Utility - ORG | Issued | 201710831073.9 | Sep 14, 2017 | CN108268338 | ZL201710831073.9 | Mar 23, 2021 | Sep 14, 2037 | 2258686 |
| H20161117CN1 | CN | Utility - ORG | Issued | 201710822190.9 | Sep 13, 2017 | CN108270449 | ZL201710822190.9 | May 4, 2021 | Sep 13, 2037 | 2258692 |
| H20161118CN1 | CN | Utility - ORG | Issued | 201810240554.7 | Mar 22, 2018 | CN109144768 | ZL201810240554.7 | Dec 17, 2021 | Mar 22, 2038 | 2336138 |
| H20161120CN1 | CN | Utility - ORG | Issued | 201711399970.3 | Dec 22, 2017 | CN108363548 | ZL201711399970.3 | Jan 7, 2020 | Dec 22, 2037 | 2295898 |
| H20161125CN1 | CN | Utility - ORG | Issued | 201710827722.8 | Sep 14, 2017 | CN108269603 | ZL201710827722.8 | Nov 2, 2021 | Sep 14, 2037 | 2258696 |
| H20161126CN1 | CN | Utility - ORG | Issued | 201711399878.7 | Dec 22, 2017 | CN108399108 | ZL201711399878.7 | Jul 30, 2021 | Dec 22, 2037 | 2296023 |
| H20161142CN1 | CN | Utility - ORG | Issued | 201710832796.0 | Sep 15, 2017 | CN108228093A | ZL201710832796.0 | Mar 23, 2021 | Sep 15, 2037 | 2258957 |
| H20161144CN1 | CN | Utility - ORG | Issued | 201710839238.7 | Sep 15, 2017 | CN108269604 | ZL201710839238.7 | Jul 16, 2021 | Sep 15, 2037 | 2258963 |
| H20161150CN1 | CN | Utility - ORG | Issued | 201710816409.4 | Sep 12, 2017 | CN108228473A | ZL201710816409.4 | Jun 17, 2022 | Sep 12, 2037 | 2258622 |
| H20161151CN1 | CN | Utility - ORG | Issued | 201711400066.X | Dec 22, 2017 | CN108399109 | ZL201711400066.X | Feb 19, 2021 | Dec 22, 2037 | 2296032 |
| H20161158CN1 | CN | Utility - NSPCT | Published | 201780077890.8 | Dec 2, 2017 | CN110140114A | | | Dec 2, 2037 | 2526739 |
| H20161160CN1 | CN | Utility - NSPCT | Issued | 201880018722.6 | Mar 3, 2018 | CN110431542A | ZL201880018722.6 | Jun 30, 2023 | Mar 3, 2038 | 2561483 |
| H20161167CN2 | CN | Utility - ORG | Issued | 201810228350.1 | Mar 20, 2018 | CN109147846A | ZL201810228350.1 | Nov 11, 2022 | Mar 20, 2038 | 2336145 |
| H20161168CN2 | CN | Utility - ORG | Issued | 201810223634.1 | Mar 19, 2018 | CN109117382 | ZL201810223634.1 | May 30, 2023 | Mar 19, 2038 | 2336155 |
| H20161169CN1 | CN | Utility - ORG | Issued | 201711399885.7 | Dec 22, 2017 | | ZL201711399885.7 | Sep 13, 2022 | Dec 22, 2037 | 2296038 |
| H20161174CN1 | CN | Utility - ORG | Issued | 201810225118.2 | Mar 19, 2018 | CN108958907 | ZL201810225118.2 | Jan 4, 2022 | Mar 19, 2038 | 2336159 |
| H20161175CN1 | CN | Utility - ORG | Issued | 201810224592.3 | Mar 19, 2018 | CN108874695 | ZL201810224592.3 | Sep 17, 2019 | Mar 19, 2038 | 2336163 |
| H20161177CN1 | CN | Utility - ORG | Issued | 201810225050.8 | Mar 19, 2018 | CN108932109 | ZL201810225050.8 | Jun 8, 2021 | Mar 19, 2038 | 2336166 |
| HSJ920070077CN1 | CN | Utility - ORG | Issued | 200810135788.1 | Jul 14, 2008 | 101630235 | ZL200810135788.1 | Dec 5, 2012 | Jul 14, 2028 | 2151134 |
| HSJ920100100CN1 | CN | Utility - ORG | Issued | 201110436120.2 | Dec 22, 2011 | | ZL201110436120.2 | Aug 31, 2016 | Dec 22, 2031 | 2148571 |
| LP3845-ORD-CN-3 | CN | Utility - ORG | Issued | 201080036292.4 | Jun 16, 2010 | CN102803841A | CN102803841B | Feb 24, 2016 | Jun 16, 2030 | 2157090 |
| LP3885-ORD-CN-2 | CN | Utility - ORG | Issued | 201010526407.X | Oct 27, 2010 | CN102054533 | ZL201010526407.X | Dec 9, 2015 | Oct 27, 2030 | 2147694 |
| LP3972-ORD-CN-2 | CN | Utility - ORG | Issued | 201010548460.X | Nov 12, 2010 | CN102063267 | ZL201010548460.X | Jun 10, 2015 | Nov 12, 2030 | 2154921 |
| LP3994-ORD-CN-2 | CN | Utility - ORG | Issued | 201010002144.2 | Jan 7, 2010 | 101794198A | ZL201010002144.2 | Dec 14, 2016 | Jan 7, 2030 | 2144923 |
| LP4020-PCT-CN-4 | CN | Utility - NSPCT | Issued | 201180031986.3 | Apr 29, 2011 | CN102959502A | ZL201180031986.3 | Aug 10, 2016 | Apr 29, 2031 | 2158277 |
| LP4064-ORD-CN-2 | CN | Utility - ORG | Issued | 201010533794.X | Oct 29, 2010 | 102054534 | ZL201010533794.X | Aug 19, 2015 | Oct 29, 2030 | 2135347 |
| LP4180-ORD-CN-3 | CN | Utility - ORG | Issued | 2010800525372 | Nov 15, 2010 | CN102667740A | ZL2010800525372 | Oct 26, 2016 | Nov 15, 2030 | 2155503 |
| LP4210-ORD-CN-2 | CN | Utility - ORG | Issued | 201110126948.8 | May 12, 2011 | CN102243613A | ZL201110126948.8 | Nov 25, 2015 | May 12, 2031 | 2133855 |
| LP4468-ORD-CN-2 | CN | Utility - ORG | Issued | 201110430309.0 | Dec 14, 2011 | CN102662791A | ZL201110430309.0 | Apr 22, 2015 | Dec 14, 2031 | 2145524 |
| LP4470-ORD-CN-2 | CN | Utility - ORG | Issued | 201110430283.X | Dec 14, 2011 | CN102662790A | ZL201110430283.X | May 31, 2017 | Dec 14, 2031 | 2147253 |
| LP4515-ORD-CN-2 | CN | Utility - ORG | Issued | 201210086543.0 | Mar 28, 2012 | CN102722339A | ZL201210086543.0 | Apr 26, 2017 | Mar 28, 2032 | 2150285 |
| LP4546-ORD-CN-2 | CN | Utility - ORG | Issued | 201210099874.8 | Apr 6, 2012 | CN102736863A | ZL2012100998748 | Jun 23, 2017 | Apr 6, 2032 | 2142813 |
| LP4547-ORD-CN-2 | CN | Utility - ORG | Issued | 201210022242.1 | Feb 1, 2012 | CN102629237A | ZL201210022421 | Sep 14, 2016 | Feb 1, 2032 | 2152282 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LP4697-ORD-CN-2 | CN | Utility - ORG | Issued | 201210135137.9 | Apr 28, 2012 | CN102760087A | ZL201210135137.9 | Nov 30, 2016 | Apr 28, 2032 | 2137143 |
| LP5280-ORD-CN-2 | CN | Utility - ORG | Issued | 201210129045.X | Apr 27, 2012 | CN102841872A | ZL201210129045X | Sep 22, 2017 | Apr 27, 2032 | 2146665 |
| LP5292-ORD-CN-2 | CN | Utility - ORG | Issued | 201210088525.6 | Mar 28, 2012 | CN102723099 | ZL201210088525.6 | Mar 1, 2017 | Mar 28, 2032 | 2134308 |
| LP5307-ORD-CN-2 | CN | Utility - ORG | Issued | 201210196984.6 | Jun 14, 2012 | CN102831067A | ZL201210196984.6 | Jan 12, 2018 | Jun 14, 2032 | 2146350 |
| LP5453-ORD-CN-3 | CN | Utility - ORG | Issued | 201310122719.8 | Apr 10, 2013 | CN103368740A | ZL201310122719.8 | Feb 22, 2019 | Apr 10, 2033 | 2156876 |
| LP5459-ORD-CN-2 | CN | Utility - ORG | Issued | 201310049491.4 | Feb 7, 2013 | CN103246842A | ZL201310049491.4 | Dec 26, 2017 | Feb 7, 2033 | 2154878 |
| LP5734-ORD-CN-2 | CN | Utility - ORG | Issued | 201310142775.8 | Apr 23, 2013 | CN103377010A | ZL201310142775.8 | Feb 6, 2018 | Apr 23, 2033 | 2147149 |
| LP5872-PCT-CN | CN | Utility - NSPCT | Issued | 201380071730.4 | Sep 30, 2013 | | ZL201380071730.4 | Jan 23, 2018 | Sep 30, 2033 | 2133457 |
| LP5885-PCT-CN | CN | Utility - NSPCT | Issued | 201380067610.7 | Sep 23, 2013 | CN104871249A | ZL201380067610.7 | Sep 7, 2018 | Sep 23, 2033 | 2151228 |
| LP5896.X1-PCT-CN-4 | CN | Utility - NSPCT | Issued | 201480024512.X | Apr 30, 2014 | | ZL201480024512.X | Jun 7, 2019 | Apr 30, 2034 | 2149507 |
| LP5919-ORD-CN-2 | CN | Utility - ORG | Issued | 201310123568.8 | Apr 10, 2013 | CN103440436A | ZL201310123568.8 | Oct 26, 2016 | Apr 10, 2033 | 2155211 |
| LP5920-ORD-CN-2 | CN | Utility - ORG | Issued | 201310123297.6 | Apr 10, 2013 | 103366101 | ZL201310123297.6 | Nov 30, 2016 | Apr 10, 2033 | 2158563 |
| LP5921-ORD-CN-3 | CN | Utility - ORG | Issued | 201310123521.1 | Apr 10, 2013 | CN103366102A | ZL201310123521.1 | Feb 23, 2018 | Apr 10, 2033 | 2155058 |
| LP5944-PCT-CN-2 | CN | Utility - NSPCT | Issued | 201480011821.3 | Feb 28, 2014 | | ZL201480011821.3 | Apr 12, 2019 | Feb 28, 2034 | 2138593 |
| LP5945-PCT-CN-2 | CN | Utility - NSPCT | Issued | 201380070482.1 | Sep 30, 2013 | CN104969196A | ZL201380070482.1 | May 3, 2017 | Sep 30, 2033 | 2136414 |
| LP5960-PCT-CN | CN | Utility - NSPCT | Issued | 201380065610.3 | Sep 30, 2013 | | ZL201380065610.3 | May 21, 2019 | Sep 30, 2033 | 2150078 |
| LP5961-PCT-CN-3 | CN | Utility - NSPCT | Issued | 201380072071.6 | Nov 5, 2013 | | ZL201380072071.6 | Aug 11, 2017 | Nov 5, 2033 | 2150406 |
| LP6137-PCT-CN | CN | Utility - NSPCT | Issued | 201480028255.7 | May 16, 2014 | CN105247488B | ZL201480028255.7 | Nov 16, 2018 | May 16, 2034 | 2143109 |
| LP6172-PCT-CN-3 | CN | Utility - NSPCT | Issued | 2014800157275 | Mar 13, 2014 | CN105074676A | ZL201480015727.5 | May 31, 2019 | Mar 13, 2034 | 2155722 |
| LP6178-DIV-CN-1 | CN | Utility - DIV | Issued | 201811145543.7 | Mar 12, 2014 | CN109344088 | ZL201811145543.7 | Apr 7, 2020 | Mar 12, 2034 | 2452834 |
| LP6178-DIV-CN-2 | CN | Utility - DIV | Issued | 201811145782.2 | Mar 12, 2014 | CN109240942 | ZL201811145782.2 | Nov 24, 2020 | Mar 12, 2034 | 2452837 |
| LP6178-PCT-CN-3 | CN | Utility - NSPCT | Issued | 201480021440.3 | Mar 12, 2014 | | ZL201480021440.3 | Oct 26, 2018 | Mar 12, 2034 | 2149994 |
| LP6217-PCT-CN-2 | CN | Utility - NSPCT | Issued | 201480004813.6 | Jan 13, 2014 | CN104919431A | ZL201480004813.6 | Mar 15, 2017 | Jan 13, 2034 | 2152460 |
| LP6320-PCT-CN-3 | CN | Utility - NSPCT | Issued | 201480020844.0 | Apr 10, 2014 | | ZL201480020844.0 | Dec 22, 2017 | Apr 10, 2034 | 2150311 |
| LP6358-PCT-CN | CN | Utility - NSPCT | Issued | 201480038655.6 | Jun 11, 2014 | | ZL201480038655.6 | Sep 11, 2018 | Jun 11, 2034 | 2143670 |
| LP6390-ORD-CN | CN | Utility - NSPCT | Issued | 201480042869.0 | Jul 29, 2014 | 105474185A | ZL201480042869.0 | Oct 8, 2019 | Jul 29, 2034 | 2154901 |
| LP6406-PCT-CN-3 | CN | Utility - NSPCT | Issued | 2014800192993 | Mar 31, 2014 | CN105074654A | ZL2014800192993 | Nov 13, 2018 | Mar 31, 2034 | 2155798 |
| LP6408-PCT-CN-3 | CN | Utility - NSPCT | Issued | 201480020276.4 | Mar 31, 2014 | CN105247492B | ZL201480020276.4 | Dec 21, 2018 | Mar 31, 2034 | 2154073 |
| LP6432-PCT-CN | CN | Utility - NSPCT | Issued | 201480031558.4 | May 1, 2014 | CN105324843 A | ZL201480031558.4 | Jan 22, 2019 | May 1, 2034 | 2151766 |
| LP6448-PCT-CN-4 | CN | Utility - NSPCT | Issued | 201380062853.1 | Sep 30, 2013 | CN104871155A | ZL201380062853.1 | Dec 6, 2019 | Sep 30, 2033 | 2153185 |
| LP6481-PCT-CN | CN | Utility - NSPCT | Issued | 201480029664.9 | May 22, 2014 | CN105264508A | ZL201480029664.9 | Aug 4, 2017 | May 22, 2034 | 2155979 |
| LP6519-PCT-CN | CN | Utility - NSPCT | Issued | 201480058389.3 | Oct 23, 2014 | CN105683953 | ZL201480058389.3 | Nov 10, 2017 | Oct 23, 2034 | 2134562 |
| LP6615-ORD-CN | CN | Utility - NSPCT | Issued | 201480048786.2 | Sep 2, 2014 | CN105518738A | ZL201480048786.2 | Dec 27, 2019 | Sep 2, 2034 | 2153821 |
| LP6780-PCT-CN | CN | Utility - NSPCT | Issued | 201480038657.5 | Jun 6, 2014 | | ZL201480038657.5 | Oct 10, 2017 | Jun 6, 2034 | 2148536 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LP6889-PCT-CN | CN | Utility - NSPCT | Issued | 201580015862.4 | Mar 20, 2015 | | ZL201580015862.4 | Aug 16, 2019 | Mar 20, 2035 | 2153712 |
| LP7198-PCT-CN | CN | Utility - NSPCT | Issued | 201580013328.X | Mar 12, 2015 | CN106134212A | ZL201580013328.X | Nov 19, 2019 | Mar 12, 2035 | 2158831 |
| LP7341-PCT-CN | CN | Utility - NSPCT | Issued | 201580023720.2 | Apr 28, 2015 | CN106462493 | ZL201580023720.2 | Aug 20, 2019 | Apr 28, 2035 | 2159059 |
| LP7459-PRI-CN | CN | Utility - ORG | Issued | 2015108883784 | Dec 7, 2015 | CN105679930A | ZL201510888378.4 | May 21, 2019 | Dec 8, 2034 | 2157406 |
| LP7690-PCT-CN | CN | Utility - NSPCT | Issued | 2015800452957 | Aug 21, 2015 | CN106576262 | ZL201580045295.7 | Nov 3, 2020 | Aug 21, 2035 | 2152682 |
| LP7736-CN | CN | Utility - NSPCT | Issued | 201680016093.4 | Jun 17, 2016 | CN107533440 | ZL201680016093.4 | Sep 1, 2020 | Jun 17, 2036 | 2258479 |
| LP7834-CN | CN | Utility - NSPCT | Issued | 2016800045974 | Feb 22, 2016 | CN107430490 | ZL201680004597.4 | Jul 3, 2020 | Feb 22, 2036 | 2219363 |
| LP7835-CN | CN | Utility - NSPCT | Issued | 2016800045601 | Jan 29, 2016 | CN107113317 | ZL201680004560.1 | Jul 17, 2020 | Jan 29, 2036 | 2219373 |
| LP7887-CN | CN | Utility - NSPCT | Issued | 201680004548.0 | Mar 29, 2016 | | ZL201680004548.0 | May 28, 2021 | Mar 29, 2036 | 2218122 |
| LP8046-CN | CN | Utility - NSPCT | Issued | 201680036695.6 | Aug 29, 2016 | CN107810530A | ZL201680036695.6 | Dec 6, 2019 | Aug 29, 2036 | 2295877 |
| LP8046-DIV-CN | CN | Utility - DIV | Issued | 201911117519.7 | Aug 29, 2016 | CN110853681A | ZL201911117519.7 | May 4, 2021 | Aug 29, 2036 | 2590856 |
| LP8225-CN | CN | Utility - NSPCT | Issued | 201680036426.X | Jul 26, 2016 | CN107771347A | ZL201680036426.X | Dec 6, 2019 | Jul 26, 2036 | 2295882 |
| LP8368-ORG-CN | CN | Utility - ORG | Issued | 201610986877.1 | Nov 8, 2016 | CN106683704 | ZL201610986877.1 | Mar 19, 2021 | Nov 8, 2036 | 2158609 |
| SDA-2604-1-CN | CN | Utility - NSPCT | Issued | 201680069355.3 | Jun 10, 2016 | CN108885886 | ZL201680069355.3 | May 31, 2022 | Jun 10, 2036 | 2379736 |
| SDA-2718-CN | CN | Utility - NSPCT | Published | 201780005173.4 | Feb 27, 2017 | CN109074831 | | | Feb 27, 2037 | 2379739 |
| SDA-2945-2-CN | CN | Utility - ORG | Issued | 201810205270.4 | Mar 13, 2018 | CN108574495 | ZL201810205270.4 | Jul 16, 2021 | Mar 13, 2038 | 2321473 |
| SDA-2947-CN | CN | Utility - NSPCT | Issued | 201780037965.X | Aug 10, 2017 | CN109328343 | ZL201780037965.X | Apr 29, 2022 | Aug 10, 2037 | 2477314 |
| SDA-2984*B-CN | CN | Utility - NSPCT | Issued | 201880018679.3 | Feb 23, 2018 | CN110431534A | ZL201880018679.3 | Jun 20, 2023 | Feb 23, 2038 | 2561496 |
| SDA-2985*A-CN | CN | Utility - NSPCT | Issued | 201880005222.9 | Feb 27, 2018 | CN110088725A | ZL201880005222.9 | Aug 26, 2022 | Feb 27, 2038 | 2534999 |
| SDA-2985*B-CN | CN | Utility - NSPCT | Issued | 201880005133.4 | Feb 27, 2018 | CN110088723A | ZL201880005133.4 | Sep 23, 2022 | Feb 27, 2038 | 2535001 |
| SDA-2987-CN | CN | Utility - NSPCT | Issued | 201880005085.9 | Feb 27, 2018 | CN110073323A | ZL201880005085.9 | Oct 25, 2022 | Feb 27, 2038 | 2534996 |
| SDA-2992-CN | CN | Utility - NSPCT | Issued | 201780058151.4 | Oct 10, 2017 | CN109791519A | ZL201780058151.4 | Dec 23, 2022 | Oct 10, 2037 | 2499915 |
| SDA-2994-1-CN | CN | Utility - ORG | Issued | 201711402794.4 | Dec 22, 2017 | CN108509480 | ZL201711402794.4 | Aug 24, 2021 | Dec 22, 2037 | 2296042 |
| SDA-2994-CN | CN | Utility - ORG | Issued | 201810154936.8 | Feb 23, 2018 | CN108470006 | ZL201810154936.8 | Sep 13, 2022 | Feb 23, 2038 | 2322602 |
| SDA-2995-CN | CN | Utility - ORG | Issued | 201711346736.4 | Dec 15, 2017 | | ZL201711346736.4 | Feb 22, 2022 | Dec 15, 2037 | 2295837 |
| SDA-3006-CN | CN | Utility - NSPCT | Issued | 201780077487.5 | Nov 29, 2017 | CN110088721A | ZL201780077487.5 | Jul 29, 2022 | Nov 29, 2037 | 2526323 |
| SDA-3008-CN | CN | Utility - ORG | Issued | 201810151717.4 | Feb 14, 2018 | | ZL201810151717.4 | Feb 19, 2021 | Feb 14, 2038 | 2322631 |
| SDA-3009-CN | CN | Utility - ORG | Issued | 201810149234.0 | Feb 13, 2018 | | ZL201810149234.0 | Oct 15, 2021 | Feb 13, 2038 | 2322612 |
| SDA-3020-CN | CN | Utility - NSPCT | Issued | 201780078604.X | Nov 29, 2017 | CN110088739A | ZL201780078604.X | Jun 30, 2023 | Nov 29, 2037 | 2526311 |
| SDA-3023-CN | CN | Utility - NSPCT | Issued | 201880005146.1 | Feb 27, 2018 | CN110088724A | ZL201880005146.1 | Aug 26, 2022 | Feb 27, 2038 | 2534433 |
| SDA-3033-CN | CN | Utility - ORG | Issued | 201710831819.6 | Sep 15, 2017 | CN108242249A | ZL201710831819.6 | Dec 3, 2021 | Sep 15, 2037 | 2258646 |
| SDA-3040-CN | CN | Utility - ORG | Issued | 201711346389.5 | Dec 15, 2017 | | ZL201711346389.5 | Aug 19, 2022 | Dec 15, 2037 | 2295835 |
| SDA-3041-CN | CN | Utility - NSPCT | Issued | 201780077364.1 | Dec 23, 2017 | CN110073357A | ZL201780077364.1 | Jul 21, 2023 | Dec 23, 2037 | 2525714 |
| SDA-3049-CN | CN | Utility - ORG | Issued | 201711390140.4 | Dec 21, 2017 | | ZL201711390140.4 | Jun 28, 2022 | Dec 21, 2037 | 2296048 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SDA-3054-CN | CN | Utility - ORG | Issued | 201810225738.6 | Mar 19, 2018 | | ZL201810225738.6 | Mar 1, 2022 | Mar 19, 2038 | 2336543 |
| SDA-3060-CN | CN | Utility - NSPCT | Issued | 201880018730.0 | Feb 27, 2018 | CN110447009A | ZL201880018730.0 | Mar 12, 2024 | Feb 27, 2038 | 2561508 |
| SDA-3061*A-CN | CN | Utility - ORG | Issued | 201711391746.X | Dec 21, 2017 | CN108357790 | ZL201711391746.X | Mar 9, 2021 | Dec 21, 2037 | 2295909 |
| SDA-3072-CN | CN | Utility - NSPCT | Issued | 201880005104.8 | Feb 27, 2018 | CN110088722A | ZL201880005104.8 | Aug 30, 2022 | Feb 27, 2038 | 2535003 |
| SDA-3078-CN | CN | Utility - ORG | Issued | 201711406325.X | Dec 22, 2017 | | ZL201711406325.X | Nov 26, 2021 | Dec 22, 2037 | 2296053 |
| SDA-3079-CN | CN | Utility - ORG | Published | 201810224177.8 | Mar 19, 2018 | CN108735264 | | | Mar 19, 2038 | 2336549 |
| SDA-3108-CN | CN | Utility - ORG | Issued | 201811283652.5 | Oct 31, 2018 | CN109933455A | ZL201811283652.5 | Jan 10, 2023 | Oct 31, 2038 | 2449802 |
| SDA-3116-CN | CN | Utility - ORG | Issued | 201810243816.5 | Mar 22, 2018 | CN108932963 | ZL201810243816.5 | Jan 24, 2020 | Mar 22, 2038 | 2336560 |
| SDA-3123-CN | CN | Utility - ORG | Issued | 201810225117.8 | Mar 19, 2018 | CN108958645 | ZL201810225117.8 | Jul 30, 2021 | Mar 19, 2038 | 2336565 |
| SDA-3147-CN | CN | Utility - ORG | Published | 201810224581.5 | Mar 19, 2018 | CN108984336 | | | Mar 19, 2038 | 2336580 |
| SDA-3168-CN | CN | Utility - ORG | Issued | 201810228384.0 | Mar 20, 2018 | CN109117084 | ZL201810228384.0 | Jul 16, 2021 | Mar 20, 2038 | 2336588 |
| SDA-3172-CN | CN | Utility - ORG | Issued | 201810233596.8 | Mar 21, 2018 | CN109144899 | ZL201810233596.8 | Mar 31, 2023 | Mar 21, 2038 | 2336591 |
| SDA-3182-CN | CN | Utility - NSPCT | Issued | 201880062933.X | Sep 24, 2018 | CN111149096A | ZL201880062933.X | Aug 1, 2023 | Sep 24, 2038 | 2635334 |
| SDA-3183-CN | CN | Utility - NSPCT | Issued | 201880015798.3 | Mar 6, 2018 | CN110383250A | ZL201880015798.3 | May 23, 2023 | Mar 6, 2038 | 2561921 |
| SDA-3208-CN | CN | Utility - ORG | Issued | 201810446961.3 | May 11, 2018 | CN109032958 | ZL201810446961.3 | Jul 11, 2023 | May 11, 2038 | 2358889 |
| SDA-3216-CN | CN | Utility - ORG | Issued | 201810413139.7 | May 3, 2018 | CN108874308 | ZL201810413139.7 | May 25, 2021 | May 3, 2038 | 2373078 |
| SDA-3216-I-CN | CN | Utility - DIV | Published | 202110191359.1 | May 3, 2018 | CN112748886A | | | May 3, 2038 | 2721387 |
| SDA-3221-CN | CN | Utility - NSPCT | Issued | 201880005018.7 | Feb 27, 2018 | CN110073322A | ZL201880005018.7 | Aug 2, 2022 | Feb 27, 2038 | 2535006 |
| SDA-3221-i-CN | CN | Utility - DIV | Published | 202210859702.X | Feb 27, 2018 | CN115113929A | | | Feb 27, 2038 | 2969760 |
| SDA-3224-CN | CN | Utility - NSPCT | Issued | 201880040944.8 | May 18, 2018 | CN110799934A | ZL201880040944.8 | Aug 8, 2023 | May 18, 2038 | 2595789 |
| SDA-3236-CN | CN | Utility - ORG | Published | 201810648621.9 | Jun 22, 2018 | CN109390004A | | | Jun 22, 2038 | 2379656 |
| SDA-3240-CN | CN | Utility - ORG | Issued | 201810660483.6 | Jun 25, 2018 | CN109407969 | ZL201810660483.6 | Apr 1, 2022 | Jun 25, 2038 | 2379658 |
| SDA-3265-CN | CN | Utility - ORG | Issued | 201810605810.8 | Jun 13, 2018 | CN109085997 | ZL201810605810.8 | Aug 24, 2021 | Jun 13, 2038 | 2386988 |
| SDA-3268-CN | CN | Utility - ORG | Issued | 201810633931.3 | Jun 20, 2018 | CN109558071A | ZL201810633931.3 | Apr 5, 2022 | Jun 20, 2038 | 2379652 |
| SDA-3270-CN | CN | Utility - NSPCT | Issued | 201880063221.X | Sep 24, 2018 | CN111149091A | ZL201880063221.X | Sep 12, 2023 | Sep 24, 2038 | 2635262 |
| SDA-3271-CN | CN | Design Registration - ORG | Issued | 201730651058.7 | Dec 19, 2017 | | | | | 2295917 |
| SDA-3274-CN | CN | Utility - NSPCT | Issued | 201880063154.1 | Sep 24, 2018 | CN111164574A | ZL201880063154.1 | Oct 24, 2023 | Sep 24, 2038 | 2635347 |
| SK20131011CN1 | CN | Utility - NSPCT | Issued | 201480073665.3 | Nov 21, 2014 | CN106164805A | ZL201480073665.3 | Nov 26, 2019 | Nov 21, 2034 | 2139452 |
| UPT-1004-CN | CN | Utility - ORG | Issued | 201410350664.0 | Jul 22, 2014 | CN104331408A | ZL201410350664.0 | May 5, 2020 | Jul 22, 2034 | 2262637 |
| UPT-1007-CN | CN | Utility - NSPCT | Issued | 201780077968.6 | Dec 23, 2017 | CN110073648A | ZL201780077968.6 | Apr 29, 2022 | Dec 23, 2037 | 2525736 |
| VI20131002CN | CN | Utility - NSPCT | Issued | 201480021526.6 | Mar 14, 2014 | CN105339913 | ZL201480021526.6 | Mar 22, 2019 | Mar 15, 2033 | 2150614 |
| VI20131004CN | CN | Utility - ORG | Issued | 201480022652.3 | Mar 13, 2014 | CN105339907A | ZL201480022652.3 | Feb 22, 2019 | Mar 13, 2034 | 2139793 |
| WDA-3307A-CN | CN | Utility - NSPCT | Published | 201880063945.4 | Dec 19, 2018 | CN111164616A | | | Dec 19, 2038 | 2638658 |
| WDA-3307B-CN | CN | Utility - NSPCT | Issued | 201880063946.9 | Dec 20, 2018 | CN111164617A | ZL201880063946.9 | Nov 28, 2023 | Dec 20, 2038 | 2638702 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-3310-CN | CN | Utility - NSPCT | Published | 201980004805.4 | Jan 4, 2019 | CN111164695A | | | Jan 4, 2039 | 2638652 |
| WDA-3314-CN | CN | Utility - NSPCT | Allowed | 201880062938.2 | Sep 24, 2018 | CN111149082A | ZL201880062938.2 | | Sep 24, 2038 | 2635339 |
| WDA-3323-CN | CN | Utility - ORG | Issued | 201811201469.6 | Oct 16, 2018 | CN109711158A | ZL201811201469.6 | Jun 27, 2023 | Oct 16, 2038 | 2449821 |
| WDA-3353-CN | CN | Utility - NSPCT | Issued | 201880041017.8 | Jun 21, 2018 | CN110771124A | ZL201880041017.8 | Oct 25, 2022 | Jun 21, 2038 | 2595824 |
| WDA-3365-CN | CN | Utility - ORG | Published | 201810641796.7 | Jun 21, 2018 | CN109388974 | | | Jun 21, 2038 | 2379681 |
| WDA-3368*A-CN | CN | Design Registration - ORG | Issued | 201730657244.1 | Dec 21, 2017 | | | | | 2295923 |
| WDA-3390-CN | CN | Utility - NSPCT | Issued | 201880064010.8 | Dec 21, 2018 | CN111164694A | ZL201880064010.8 | Apr 19, 2024 | Dec 21, 2038 | 2638656 |
| WDA-3395-1-CN | CN | Utility - ORG | Published | 202110648114.7 | Jun 10, 2021 | CN114968855A | | | Jun 10, 2041 | 2825367 |
| WDA-3395-CN | CN | Utility - ORG | Issued | 201811322092.X | Nov 8, 2018 | CN109933283A | ZL201811322092.X | Jun 28, 2022 | Nov 8, 2038 | 2449832 |
| WDA-3400-CN | CN | Utility - ORG | Issued | 201811213602.X | Oct 18, 2018 | CN109726142 | ZL201811213602.X | Mar 22, 2024 | Oct 18, 2038 | 2449835 |
| WDA-3402-CN | CN | Utility - ORG | Issued | 201811276382.5 | Oct 30, 2018 | 109842412A | ZL201811276382.5 | Apr 21, 2023 | Oct 30, 2038 | 2449838 |
| WDA-3403-CN | CN | Utility - ORG | Allowed | 201811293656.1 | Nov 1, 2018 | 109872734A | ZL201811293656.1 | | Nov 1, 2038 | 2449841 |
| WDA-3405-CN | CN | Utility - ORG | Issued | 201811275031.2 | Oct 29, 2018 | CN109799950 | ZL201811275031.2 | Aug 30, 2022 | Oct 29, 2038 | 2449845 |
| WDA-3406-CN | CN | Utility - ORG | Issued | 201811284056.9 | Oct 31, 2018 | CN109947663A | ZL201811284056.9 | Feb 28, 2023 | Oct 31, 2038 | 2449847 |
| WDA-3408-CN | CN | Utility - ORG | Issued | 201811276381.0 | Oct 30, 2018 | 109840215A | ZL201811276381.0 | May 30, 2023 | Oct 30, 2038 | 2449857 |
| WDA-3420-CN | CN | Utility - ORG | Issued | 201811249469.3 | Oct 25, 2018 | CN109947362A | ZL201811249469.3 | Jul 21, 2023 | Oct 25, 2038 | 2451249 |
| WDA-3425-CN | CN | Utility - NSPCT | Issued | 201980080217.9 | Dec 19, 2019 | CN113169491A | ZL201980080217.9 | Jul 4, 2023 | Dec 19, 2039 | 2771853 |
| WDA-3429-CN | CN | Utility - NSPCT | Issued | 201880063143.3 | Sep 25, 2018 | CN111194437A | ZL201880063143.3 | Oct 17, 2023 | Sep 25, 2038 | 2635322 |
| WDA-3434-CN | CN | Utility - ORG | Issued | 201811266181.7 | Oct 29, 2018 | CN109962057A | ZL201811266181.7 | Dec 2, 2022 | Oct 29, 2038 | 2451251 |
| WDA-3451-CN | CN | Utility - ORG | Issued | 201811107302.3 | Sep 21, 2018 | CN109542491 | ZL201811107302.3 | Apr 5, 2022 | Sep 21, 2038 | 2451675 |
| WDA-3452-CN | CN | Utility - ORG | Issued | 201811104587.5 | Sep 21, 2018 | CN109542490 | ZL201811104587.5 | Apr 1, 2022 | Sep 21, 2038 | 2451678 |
| WDA-3492-CN | CN | Utility - NSPCT | Issued | 201880064424.0 | Nov 13, 2018 | CN111164567A | ZL201880064424.0 | Nov 28, 2023 | Nov 13, 2038 | 2638694 |
| WDA-3509-CN | CN | Utility - NSPCT | Issued | 201880064023.5 | Nov 19, 2018 | CN111164566A | ZL201880064023.5 | Aug 1, 2023 | Nov 19, 2038 | 2638699 |
| WDA-3554-CN | CN | Utility - NSPCT | Issued | 201980005751.3 | Feb 11, 2019 | CN111357052A | ZL201980005751.3 | May 23, 2023 | Feb 11, 2039 | 2646536 |
| WDA-3558-CN | CN | Utility - NSPCT | Issued | 201980005930.7 | Mar 27, 2019 | CN111373385A | ZL201980005930.7 | Mar 14, 2023 | Mar 27, 2039 | 2646518 |
| WDA-3578-CN | CN | Utility - ORG | Issued | 201811284045.0 | Oct 31, 2018 | CN109935562A | ZL201811284045.0 | Dec 2, 2022 | Oct 31, 2038 | 2451264 |
| WDA-3596-CN | CN | Utility - NSPCT | Issued | 201980005748.1 | Feb 6, 2019 | CN111373480A | ZL201980005748.1 | Sep 19, 2023 | Feb 6, 2039 | 2646547 |
| WDA-3628-CN | CN | Utility - NSPCT | Issued | 201980005905.9 | Feb 5, 2019 | CN111373383A | ZL201980005905.9 | May 23, 2023 | Feb 5, 2039 | 2646555 |
| WDA-3637-CN | CN | Utility - NSPCT | Issued | 201980004804.X | Feb 5, 2019 | CN111164698A | ZL201980004804.X | Apr 7, 2023 | Feb 5, 2039 | 2638719 |
| WDA-3676-CN | CN | Utility - NSPCT | Issued | 201980004810.5 | Feb 22, 2019 | CN111164752A | ZL201980004810.5 | Feb 2, 2024 | Feb 22, 2039 | 2638740 |
| WDA-3682-CN | CN | Utility - ORG | Issued | 201911280510.8 | Dec 13, 2019 | CN111459705A | ZL201911280510.8 | Apr 7, 2023 | Dec 13, 2039 | 2595338 |
| WDA-3683-1-CN | CN | Utility - ORG | Published | 202110645270.8 | Jun 9, 2021 | CN114168495A | | | Jun 9, 2041 | 2774024 |
| WDA-3717-CN | CN | Utility - NSPCT | Issued | 201980005893.X | Feb 7, 2019 | CN111406370A | ZL201980005893.X | Nov 28, 2023 | Feb 7, 2039 | 2646563 |
| WDA-3720-CN | CN | Utility - NSPCT | Issued | 201980005894.4 | Feb 11, 2019 | CN111373479A | ZL201980005894.4 | Aug 22, 2023 | Feb 11, 2039 | 2646572 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-3736-CN | CN | Utility - NSPCT | Issued | 201980005750.9 | Feb 11, 2019 | CN111356991A | ZL201980005750.9 | Sep 19, 2023 | Feb 11, 2039 | 2646579 |
| WDA-3741-CN | CN | Utility - ORG | Issued | 201910485283.6 | Jun 5, 2019 | CN110825196A | ZL201910485283.6 | Jun 2, 2023 | Jun 5, 2039 | 2527960 |
| WDA-3753-CN | CN | Utility - ORG | Issued | 201910202419.8 | Mar 11, 2019 | CN110649420A | ZL201910202419.8 | May 4, 2021 | Mar 11, 2039 | 2498705 |
| WDA-3756-CN | CN | Utility - ORG | Issued | 201910525448.8 | Jun 18, 2019 | CN110674059A | ZL201910525448.8 | Jul 21, 2023 | Jun 18, 2039 | 2527976 |
| WDA-3759-CN | CN | Utility - NSPCT | Published | 201980005876.6 | Feb 9, 2019 | CN111373375A | | | Feb 9, 2039 | 2646589 |
| WDA-3765-CN | CN | Utility - ORG | Issued | 201910531801.3 | Jun 19, 2019 | CN110970077A | ZL201910531801.3 | Jun 27, 2023 | Jun 19, 2039 | 2527957 |
| WDA-3772-CN | CN | Utility - ORG | Published | 201910173979.5 | Mar 8, 2019 | CN110633781A | | | Mar 8, 2039 | 2498683 |
| WDA-3804-CN | CN | Utility - NSPCT | Issued | 201980006012.6 | Feb 22, 2019 | CN111406315A | ZL201980006012.6 | Apr 9, 2024 | Feb 22, 2039 | 2647011 |
| WDA-3811-CN | CN | Utility - ORG | Issued | 201910494638.8 | Jun 10, 2019 | CN110955385A | ZL201910494638.8 | Sep 19, 2023 | Jun 10, 2039 | 2527973 |
| WDA-3813-1-CN | CN | Utility - NSPCT | Issued | 201980005769.3 | Feb 13, 2019 | CN111356992A | ZL201980005769.3 | Jul 21, 2023 | Feb 13, 2039 | 2646570 |
| WDA-3820-CN | CN | Utility - ORG | Issued | 201910494710.7 | Jun 10, 2019 | CN110941504A | ZL201910494710.7 | Jun 23, 2023 | Jun 10, 2039 | 2527984 |
| WDA-3825-CN | CN | Utility - ORG | Issued | 201910878488.0 | Sep 18, 2019 | CN111176553A | ZL201910878488.0 | Jun 27, 2023 | Sep 18, 2039 | 2562309 |
| WDA-3828-CN | CN | Utility - ORG | Issued | 201910532063.4 | Jun 19, 2019 | CN110970078A | ZL201910532063.4 | Sep 1, 2023 | Jun 19, 2039 | 2526669 |
| WDA-3829-CN | CN | Utility - ORG | Issued | 201911234221.4 | Dec 5, 2019 | CN111427510A | ZL201911234221.4 | Oct 24, 2023 | Dec 5, 2039 | 2595343 |
| WDA-3849-1-CN | CN | Utility - NSPCT | Issued | 201980080329.4 | Dec 18, 2019 | CN113168360A | ZL201980080329.4 | Sep 19, 2023 | Dec 18, 2039 | 2771859 |
| WDA-3863-CN | CN | Utility - NSPCT | Allowed | 201980006556.2 | Sep 6, 2019 | CN112154460A | ZL201980006556.2 | | Sep 6, 2039 | 2655066 |
| WDA-3863-i-CN | CN | Utility - DIV | Published | 202311718118.3 | Sep 6, 2019 | CN117669663A | | | Sep 6, 2039 | 3128424 |
| WDA-3885-CN | CN | Utility - ORG | Issued | 201910826183.5 | Sep 3, 2019 | CN111045594A | ZL201910826183.5 | Jun 20, 2023 | Sep 3, 2039 | 2562304 |
| WDA-3886-CN | CN | Utility - ORG | Published | 201911217615.9 | Dec 3, 2019 | CN111737160A | | | Dec 3, 2039 | 2595345 |
| WDA-3890-CN | CN | Utility - ORG | Published | 202010196174.5 | Mar 19, 2020 | CN112148520A | | | Mar 19, 2040 | 2634912 |
| WDA-3891-CN | CN | Utility - ORG | Issued | 201910855481.7 | Sep 11, 2019 | CN111124272A | ZL201910855481.7 | Sep 19, 2023 | Sep 11, 2039 | 2562306 |
| WDA-3892-CN | CN | Utility - ORG | Issued | 201911233783.7 | Dec 5, 2019 | CN111429963A | ZL201911233783.7 | Oct 24, 2023 | Dec 5, 2039 | 2595348 |
| WDA-3894-CN | CN | Utility - ORG | Issued | 201911278307.7 | Dec 12, 2019 | CN111488120A | ZL201911278307.7 | Jun 27, 2023 | Dec 12, 2039 | 2595350 |
| WDA-3895-CN | CN | Utility - ORG | Issued | 201911272824.3 | Dec 12, 2019 | CN111667868A | ZL201911272824.3 | Sep 19, 2023 | Dec 12, 2039 | 2595352 |
| WDA-3897-CN | CN | Utility - ORG | Issued | 201910799164.8 | Aug 28, 2019 | CN111326199A | ZL201910799164.8 | Apr 28, 2023 | Aug 28, 2039 | 2562311 |
| WDA-3928-CN | CN | Utility - NSPCT | Published | 201980006503.0 | Sep 6, 2019 | CN111788632A | | | Sep 6, 2039 | 2655074 |
| WDA-3952-CN | CN | Utility - ORG | Issued | 201911230628.X | Dec 5, 2019 | CN111477256A | ZL201911230628.X | Mar 24, 2023 | Dec 5, 2039 | 2595357 |
| WDA-3971*A-CN | CN | Utility - NSPCT | Published | 201980076895.8 | Dec 19, 2019 | CN113168325A | | | Dec 19, 2039 | 2771863 |
| WDA-3971*B-CN | CN | Utility - NSPCT | Issued | 201980078934.8 | Dec 19, 2019 | CN113168399A | ZL201980078934.8 | Sep 19, 2023 | Dec 19, 2039 | 2771867 |
| WDA-3972-CN | CN | Utility - ORG | Published | 201911217254.8 | Dec 3, 2019 | CN111736757A | | | Dec 3, 2039 | 2595700 |
| WDA-3974-CN | CN | Utility - ORG | Issued | 201911218064.8 | Dec 3, 2019 | CN111738430A | ZL201911218064.8 | Nov 28, 2023 | Dec 3, 2039 | 2595707 |
| WDA-4009-CN | CN | Utility - ORG | Issued | 201910878500.8 | Sep 18, 2019 | CN111292792A | ZL201910878500.8 | May 23, 2023 | Sep 18, 2039 | 2562320 |
| WDA-4011-CN | CN | Utility - ORG | Issued | 201911225497.6 | Dec 4, 2019 | CN111443866A | ZL201911225497.6 | Jun 27, 2023 | Dec 4, 2039 | 2595369 |
| WDA-4024-CN | CN | Utility - ORG | Issued | 201911223686.X | Dec 4, 2019 | CN111477260A | ZL201911223686.X | Oct 24, 2023 | Dec 4, 2039 | 2595384 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4028-CN | CN | Utility - ORG | Issued | 201910879797.X | Sep 18, 2019 | CN111078131A | ZL201910879797.X | Jun 30, 2023 | Sep 18, 2039 | 2562289 |
| WDA-4029-CN | CN | Utility - ORG | Issued | 201911263796.9 | Dec 11, 2019 | CN111625392A | ZL201911263796.9 | Mar 31, 2023 | Dec 11, 2039 | 2595397 |
| WDA-4031-CN | CN | Utility - ORG | Issued | 201910881788.4 | Sep 18, 2019 | CN111324298A | ZL201910881788.4 | Oct 24, 2023 | Sep 18, 2039 | 2562317 |
| WDA-4032-CN | CN | Utility - ORG | Issued | 201910884317.9 | Sep 19, 2019 | CN111324299A | ZL201910884317.9 | Jun 9, 2023 | Sep 19, 2039 | 2562313 |
| WDA-4033-CN | CN | Utility - ORG | Issued | 201911256033.1 | Dec 10, 2019 | CN111475427A | ZL201911256033.1 | Jun 30, 2023 | Dec 10, 2039 | 2595403 |
| WDA-4051-CN | CN | Utility - NSPCT | Issued | 201980006498.3 | Aug 26, 2019 | CN111602313A | ZL201980006498.3 | Jan 23, 2024 | Aug 26, 2039 | 2654985 |
| WDA-4052-CN | CN | Utility - ORG | Issued | 201910884492.8 | Sep 19, 2019 | CN111047031A | ZL201910884492.8 | Feb 27, 2024 | Sep 19, 2039 | 2562284 |
| WDA-4104-CN | CN | Utility - ORG | Issued | 201911225503.8 | Dec 4, 2019 | CN111477255A | ZL201911225503.8 | Mar 31, 2023 | Dec 4, 2039 | 2595711 |
| WDA-4110-CN | CN | Utility - ORG | Issued | 201910884919.4 | Sep 19, 2019 | CN111338977A | ZL201910884919.4 | Jun 30, 2023 | Sep 19, 2039 | 2562297 |
| WDA-4112-CN | CN | Utility - ORG | Issued | 201910884980.9 | Sep 19, 2019 | CN111082251A | ZL201910884980.9 | May 28, 2021 | Sep 19, 2039 | 2562299 |
| WDA-4118-CN | CN | Utility - ORG | Issued | 201911224976.6 | Dec 4, 2019 | CN111435434A | ZL201911224976.6 | Jan 23, 2024 | Dec 4, 2039 | 2595701 |
| WDA-4122-CN | CN | Utility - ORG | Issued | 201911279916.4 | Dec 13, 2019 | CN111565258A | ZL201911279916.4 | May 24, 2022 | Dec 13, 2039 | 2595713 |
| WDA-4122-i-CN | CN | Utility - DIV | Allowed | 202210171575.4 | Dec 13, 2019 | CN114598783A | ZL202210171575.4 | | Dec 13, 2039 | 2894962 |
| WDA-4124-1-CN | CN | Utility - NSPCT | Published | 202080081800.4 | Jun 16, 2020 | CN114730829A | | | Jun 16, 2040 | 2943422 |
| WDA-4137-CN | CN | Design Registration - ORG | Issued | 201830687186.1 | Nov 30, 2018 | | | | | 2491707 |
| WDA-4139-CN | CN | Utility - ORG | Issued | 201911256214.4 | Dec 10, 2019 | CN111638969A | ZL201911256214.4 | May 23, 2023 | Dec 10, 2039 | 2595719 |
| WDA-4140-CN | CN | Utility - ORG | Issued | 201911264790.3 | Dec 11, 2019 | CN111523155A | ZL201911264790.3 | Oct 24, 2023 | Dec 11, 2039 | 2595725 |
| WDA-4141-CN | CN | Utility - NSPCT | Published | 201980083845.2 | Dec 18, 2019 | CN113196253A | | | Dec 18, 2039 | 2771912 |
| WDA-4143-CN | CN | Utility - NSPCT | Issued | 201980080615.0 | Dec 19, 2019 | CN113168562A | ZL201980080615.0 | Mar 26, 2024 | Dec 19, 2039 | 2771915 |
| WDA-4152-CN | CN | Utility - ORG | Issued | 201911298168.4 | Dec 17, 2019 | CN111696616A | ZL201911298168.4 | Oct 24, 2023 | Dec 17, 2039 | 2595735 |
| WDA-4153-CN | CN | Utility - ORG | Issued | 201911314971.2 | Dec 19, 2019 | CN111627893A | ZL201911314971.2 | Aug 25, 2023 | Dec 19, 2039 | 2595741 |
| WDA-4157-CN | CN | Utility - NSPCT | Issued | 201980006345.9 | Aug 16, 2019 | CN111656368A | ZL201980006345.9 | Jan 23, 2024 | Aug 16, 2039 | 2655403 |
| WDA-4158-CN | CN | Utility - NSPCT | Issued | 201980006394.2 | Aug 27, 2019 | CN111642135A | ZL201980006394.2 | Aug 22, 2023 | Aug 27, 2039 | 2655001 |
| WDA-4218-CN | CN | Utility - ORG | Allowed | 201911218749.2 | Dec 3, 2019 | CN111753338A | ZL201911218749.2 | | Dec 3, 2039 | 2595717 |
| WDA-4232-CN | CN | Utility - NSPCT | Issued | 201980091668.2 | Nov 27, 2019 | CN113424193A | ZL201980091668.2 | Nov 22, 2022 | Nov 27, 2039 | 2848386 |
| WDA-4234-CN | CN | Utility - NSPCT | Published | 201980075807.2 | Nov 27, 2019 | CN113168501A | | | Nov 27, 2039 | 2772019 |
| WDA-4236-CN | CN | Utility - NSPCT | Issued | 202080006691.X | Mar 10, 2020 | CN113169272A | ZL202080006691.X | Dec 19, 2023 | Mar 10, 2040 | 2772022 |
| WDA-4241*A-CN | CN | Design Registration - ORG | Issued | 201930181622.2 | Apr 19, 2019 | | | | | 2504994 |
| WDA-4241*A-i-CN | CN | Design Registration - DIV | Allowed | 202430065013.1 | Apr 19, 2019 | | | | | 3140501 |
| WDA-4241*B-CN | CN | Design Registration - ORG | Issued | 201930181565.8 | Apr 19, 2019 | | | | | 2519976 |
| WDA-4247-CN | CN | Utility - ORG | Issued | 201911272492.9 | Dec 12, 2019 | CN111722956A | ZL201911272492.9 | Apr 9, 2024 | Dec 12, 2039 | 2595755 |
| WDA-4251-CN | CN | Utility - ORG | Published | 202010227287.7 | Mar 27, 2020 | CN111949208A | | | Mar 27, 2040 | 2635232 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4255-CN | CN | Utility - ORG | Published | 202010227411.X | Mar 27, 2020 | CN112051966A | | | Mar 27, 2040 | 2635234 |
| WDA-4261-CN | CN | Utility - ORG | Published | 202010227491.9 | Mar 27, 2020 | CN112148522A | | | Mar 27, 2040 | 2635241 |
| WDA-4262-CN | CN | Utility - ORG | Published | 202010227499.5 | Mar 27, 2020 | CN111949209A | | | Mar 27, 2040 | 2635219 |
| WDA-4275-CN | CN | Utility - ORG | Published | 202010206127.4 | Mar 23, 2020 | CN112035377A | | | Mar 23, 2040 | 2635222 |
| WDA-4276-CN | CN | Utility - ORG | Published | 202010160639.1 | Mar 10, 2020 | CN112084051A | | | Mar 10, 2040 | 2635244 |
| WDA-4284-CN | CN | Utility - ORG | Allowed | 202010227746.1 | Mar 27, 2020 | CN112130753A | ZL202010227746.1 | | Mar 27, 2040 | 2635246 |
| WDA-4296-CN | CN | Utility - NSPCT | Published | 201980076994.6 | Dec 16, 2019 | CN113056826A | | | Dec 16, 2039 | 2772243 |
| WDA-4306-CN | CN | Design Registration - ORG | Issued | 201930226627.2 | May 10, 2019 | | | | | 2517567 |
| WDA-4314-CN | CN | Utility - ORG | Published | 202010212101.0 | Mar 24, 2020 | CN112148525A | | | Mar 24, 2040 | 2635248 |
| WDA-4328-CN | CN | Utility - NSPCT | Published | 201980080744.X | Dec 26, 2019 | CN113168550A | | | Dec 26, 2039 | 2772252 |
| WDA-4330-CN | CN | Utility - NSPCT | Published | 201980078939.0 | Dec 16, 2019 | CN113179664A | | | Dec 16, 2039 | 2772255 |
| WDA-4336-CN | CN | Utility - NSPCT | Published | 201980079155.X | Dec 17, 2019 | CN113168363A | | | Dec 17, 2039 | 2772257 |
| WDA-4338-CN | CN | Utility - NSPCT | Published | 202080007005.0 | Mar 17, 2020 | CN113196225A | | | Mar 17, 2040 | 2772260 |
| WDA-4358-CN | CN | Utility - ORG | Allowed | 202010215684.2 | Mar 25, 2020 | CN112116931A | ZL202010215684.2 | | Mar 25, 2040 | 2634947 |
| WDA-4359-CN | CN | Utility - ORG | Allowed | 201980079334.3 | Dec 17, 2019 | CN113168291A | ZL201980079334.3 | | Dec 17, 2039 | 2772276 |
| WDA-4364-CN | CN | Utility - ORG | Issued | 201910560728.2 | Jun 26, 2019 | CN112151081A | ZL201910560728.2 | May 31, 2022 | Jun 26, 2039 | 2563402 |
| WDA-4372-CN | CN | Utility - ORG | Published | 202010227247.2 | Mar 27, 2020 | CN112099729A | | | Mar 27, 2040 | 2635251 |
| WDA-4376-CN | CN | Utility - NSPCT | Published | 201980078585.X | Dec 16, 2019 | CN113168858A | | | Dec 16, 2039 | 2772312 |
| WDA-4383-CN | CN | Utility - NSPCT | Published | 201980082790.3 | Dec 30, 2019 | CN113227985A | | | Dec 30, 2039 | 2772334 |
| WDA-4392*A-CN | CN | Utility - NSPCT | Published | 202080081178.7 | May 29, 2020 | CN114730375A | | | May 29, 2040 | 2943424 |
| WDA-4392*B-CN | CN | Utility - NSPCT | Published | 202080081131.0 | May 29, 2020 | CN114730374A | | | May 29, 2040 | 2943434 |
| WDA-4411-CN | CN | Utility - ORG | Allowed | 202010222527.4 | Mar 26, 2020 | CN112148697A | ZL202010222527.4 | | Mar 26, 2040 | 2634942 |
| WDA-4412-CN | CN | Utility - ORG | Published | 202010227495.7 | Mar 27, 2020 | CN112148211A | | | Mar 27, 2040 | 2635255 |
| WDA-4413-CN | CN | Utility - ORG | Allowed | 202010227501.9 | Mar 27, 2020 | CN112148212A | ZL202010227501.9 | | Mar 27, 2040 | 2635260 |
| WDA-4427-CN | CN | Utility - NSPCT | Published | 202080006553.1 | Mar 17, 2020 | CN113179658A | | | Mar 17, 2040 | 2772457 |
| WDA-4428-CN | CN | Utility - ORG | Published | 202010215411.8 | Mar 24, 2020 | CN112148627A | | | Mar 24, 2040 | 2634860 |
| WDA-4429-CN | CN | Utility - NSPCT | Published | 201980079462.8 | Dec 17, 2019 | CN113168374A | | | Dec 17, 2039 | 2772470 |
| WDA-4430-CN | CN | Utility - ORG | Published | 202010546253.4 | Jun 16, 2020 | CN112783425A | | | Jun 16, 2040 | 2656860 |
| WDA-4466*A-CN | CN | Utility - NSPCT | Published | 202180006708.6 | Jun 21, 2021 | CN114747177A | | | Jun 21, 2041 | 2943446 |
| WDA-4466*B-CN | CN | Utility - NSPCT | Published | 202180006733.4 | Jun 21, 2021 | CN114730342A | | | Jun 21, 2041 | 2943464 |
| WDA-4472-CN | CN | Utility - NSPCT | Published | 202080007137.3 | Jun 15, 2020 | CN113243007A | | | Jun 15, 2040 | 2772502 |
| WDA-4492-CN | CN | Utility - NSPCT | Published | 202080006795.0 | Mar 23, 2020 | CN113168859A | | | Mar 23, 2040 | 2772726 |
| WDA-4503-CN | CN | Utility - NSPCT | Issued | 202080006803.1 | Mar 27, 2020 | CN113196252A | ZL202080006803.1 | Nov 28, 2023 | Mar 27, 2040 | 2772729 |
| WDA-4506-CN | CN | Utility - NSPCT | Published | 202080006960.2 | Mar 18, 2020 | CN113196224A | | | Mar 18, 2040 | 2772737 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4531-CN | CN | Utility - ORG | Published | 202010511258.3 | Jun 8, 2020 | CN112579339A | | | Jun 8, 2040 | 2655514 |
| WDA-4539-CN | CN | Utility - NSPCT | Published | 202080007170.6 | Nov 25, 2020 | CN114175574A | | | Nov 25, 2040 | 2772786 |
| WDA-4540-CN | CN | Utility - NSPCT | Published | 202080007138.8 | Nov 25, 2020 | CN115668857A | | | Nov 25, 2040 | 2772823 |
| WDA-4548-CN | CN | Utility - NSPCT | Published | 202080077513.6 | Jun 5, 2020 | CN114651227A | | | Jun 5, 2040 | 2943471 |
| WDA-4550-CN | CN | Utility - ORG | Published | 202010504368.7 | Jun 5, 2020 | CN113495682A | | | Jun 5, 2040 | 2655516 |
| WDA-4553-CN | CN | Utility - NSPCT | Issued | 202080006883.0 | Mar 25, 2020 | CN113316817A | ZL202080006883.0 | Mar 10, 2023 | Mar 25, 2040 | 2772844 |
| WDA-4568-CN | CN | Utility - ORG | Published | 202010541601.9 | Jun 15, 2020 | CN112947849A | | | Jun 15, 2040 | 2655517 |
| WDA-4578-CN | CN | Utility - NSPCT | Published | 202080007035.1 | Mar 29, 2020 | CN113243052A | | | Mar 29, 2040 | 2772946 |
| WDA-4579-CN | CN | Utility - NSPCT | Published | 202080007195.6 | Mar 31, 2020 | CN113330592A | | | Mar 31, 2040 | 2772950 |
| WDA-4586-CN | CN | Utility - ORG | Published | 202010541919.7 | Jun 15, 2020 | CN112860175A | | | Jun 15, 2040 | 2655519 |
| WDA-4591-CN | CN | Utility - NSPCT | Allowed | 202080007047.4 | Mar 18, 2020 | CN113196226A | ZL202080007047.4 | | Mar 18, 2040 | 2772974 |
| WDA-4610-CN | CN | Utility - ORG | Issued | 202010504357.9 | Jun 5, 2020 | CN113094202A | ZL202010504357.9 | Dec 19, 2023 | Jun 5, 2040 | 2655524 |
| WDA-4611-CN | CN | Utility - ORG | Published | 202010541585.3 | Jun 15, 2020 | CN112988043A | | | Jun 15, 2040 | 2655525 |
| WDA-4618-CN | CN | Utility - NSPCT | Published | 202080080231.1 | May 27, 2020 | CN114731165A | | | May 27, 2040 | 2943813 |
| WDA-4628-CN | CN | Utility - ORG | Published | 202010557571.0 | Jun 18, 2020 | CN113157469A | | | Jun 18, 2040 | 2655415 |
| WDA-4629-CN | CN | Utility - ORG | Published | 202010562394.5 | Jun 18, 2020 | CN113126894A | | | Jun 18, 2040 | 2655419 |
| WDA-4631-CN | CN | Utility - ORG | Published | 202010545451.9 | Jun 16, 2020 | CN113204311A | | | Jun 16, 2040 | 2655425 |
| WDA-4632-CN | CN | Utility - ORG | Published | 202010553752.6 | Jun 17, 2020 | CN113076057A | | | Jun 17, 2040 | 2655435 |
| WDA-4633-CN | CN | Utility - ORG | Allowed | 202010516607.0 | Jun 9, 2020 | CN113253910A | ZL202010516607.0 | | Jun 9, 2040 | 2655449 |
| WDA-4649-CN | CN | Utility - ORG | Published | 202010564338.5 | Jun 19, 2020 | CN113393884A | | | Jun 19, 2040 | 2655456 |
| WDA-4650-CN | CN | Utility - ORG | Published | 202010522340.6 | Jun 10, 2020 | CN113220215A | | | Jun 10, 2040 | 2655459 |
| WDA-4656-CN | CN | Utility - ORG | Allowed | 202010546468.6 | Jun 16, 2020 | CN112990412A | ZL202010546468.6 | | Jun 16, 2040 | 2657018 |
| WDA-4660-CN | CN | Utility - ORG | Published | 202010546459.7 | Jun 16, 2020 | CN113381750A | | | Jun 16, 2040 | 2655470 |
| WDA-4668-CN | CN | Utility - NSPCT | Issued | 202080007111.9 | Jun 26, 2020 | CN113316915A | ZL202080007111.9 | Feb 27, 2024 | Jun 26, 2040 | 2772897 |
| WDA-4669-CN | CN | Utility - NSPCT | Published | 202080007095.3 | Jun 26, 2020 | CN113260992A | | | Jun 26, 2040 | 2772892 |
| WDA-4671-CN | CN | Utility - NSPCT | Published | 202080007104.9 | Jun 23, 2020 | CN113383510A | | | Jun 23, 2040 | 2772874 |
| WDA-4672-CN | CN | Utility - NSPCT | Published | 202080007106.8 | Jun 24, 2020 | CN113383511A | | | Jun 24, 2040 | 2772860 |
| WDA-4673-CN | CN | Utility - NSPCT | Published | 202080007105.3 | Jun 24, 2020 | CN113545006A | | | Jun 24, 2040 | 2772834 |
| WDA-4675-CN | CN | Utility - NSPCT | Issued | 202080007186.7 | Jun 24, 2020 | CN113545021A | ZL202080007186.7 | Jun 30, 2023 | Jun 24, 2040 | 2772827 |
| WDA-4676-CN | CN | Utility - NSPCT | Published | 202080007099.1 | Jun 24, 2020 | CN113383335A | | | Jun 24, 2040 | 2772818 |
| WDA-4677-CN | CN | Utility - NSPCT | Published | 202080007169.3 | Jun 24, 2020 | CN113557689A | | | Jun 24, 2040 | 2772808 |
| WDA-4693-CN | CN | Utility - ORG | Published | 202010503992.5 | Jun 5, 2020 | CN113176849A | | | Jun 5, 2040 | 2655479 |
| WDA-4694-CN | CN | Utility - ORG | Published | 202010552338.3 | Jun 17, 2020 | CN113254358A | | | Jun 17, 2040 | 2655481 |
| WDA-4695-CN | CN | Utility - ORG | Allowed | 202010503987.4 | Jun 5, 2020 | CN113204310A | ZL202010503987.4 | | Jun 5, 2040 | 2655483 |

Foreign

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4706-CN | CN | Utility - ORG | Published | 202010558378.9 | Jun 18, 2020 | CN113297096A | | | Jun 18, 2040 | 2655497 |
| WDA-4707-CN | CN | Utility - ORG | Allowed | 202010558014.0 | Jun 18, 2020 | CN113296688A | ZL202010558014.0 | | Jun 18, 2040 | 2655500 |
| WDA-4715-CN | CN | Utility - ORG | Published | 202010228197.X | Mar 24, 2020 | CN113450856A | | | Mar 24, 2040 | 2619852 |
| WDA-4717*A-CN | CN | Utility - NSPCT | Published | 202080079791.5 | Dec 11, 2020 | CN114730247A | | | Dec 11, 2040 | 2944909 |
| WDA-4718*A-CN | CN | Utility - NSPCT | Published | 202080078550.9 | Dec 18, 2020 | CN114730282A | | | Dec 18, 2040 | 2944918 |
| WDA-4719*A-CN | CN | Utility - NSPCT | Published | 202080080243.4 | Dec 14, 2020 | CN114730291A | | | Dec 14, 2040 | 2944928 |
| WDA-4721-CN | CN | Utility - NSPCT | Published | 202080080227.5 | Dec 11, 2020 | CN114730250A | | | Dec 11, 2040 | 2944934 |
| WDA-4722-CN | CN | Utility - NSPCT | Published | 202080081291.5 | Dec 14, 2020 | CN114730605A | | | Dec 14, 2040 | 2944940 |
| WDA-4723-CN | CN | Utility - NSPCT | Published | 202080080032.0 | Dec 17, 2020 | CN114730290A | | | Dec 17, 2040 | 2944945 |
| WDA-4737*B-CN | CN | Utility - ORG | Published | 202010553396.8 | Jun 17, 2020 | CN113327637A | | | Jun 17, 2040 | 2655504 |
| WDA-4738-CN | CN | Utility - ORG | Published | 202010534410.X | Jun 12, 2020 | CN113311991A | | | Jun 12, 2040 | 2655509 |
| WDA-4740-CN | CN | Utility - ORG | Published | 202010601063.8 | Jun 29, 2020 | CN113468082A | | | Jun 29, 2040 | 2655521 |
| WDA-4741-CN | CN | Utility - ORG | Published | 202010557457.8 | Jun 18, 2020 | CN113448497A | | | Jun 18, 2040 | 2655539 |
| WDA-4743-CN | CN | Utility - ORG | Published | 202010528373.1 | Jun 11, 2020 | CN113467704A | | | Jun 11, 2040 | 2655542 |
| WDA-4745-CN | CN | Utility - NSPCT | Published | 202080079966.2 | Jun 1, 2020 | CN114730604A | | | Jun 1, 2040 | 2945193 |
| WDA-4746-CN | CN | Utility - ORG | Published | 202010572362.3 | Jun 22, 2020 | CN113467705A | | | Jun 22, 2040 | 2655546 |
| WDA-4747-CN | CN | Utility - NSPCT | Published | 202080077231.6 | Jun 15, 2020 | CN114651239A | | | Jun 15, 2040 | 2945201 |
| WDA-4750-CN | CN | Utility - ORG | Published | 202010546159.9 | Jun 16, 2020 | CN113495683A | | | Jun 16, 2040 | 2655547 |
| WDA-4753-CN | CN | Utility - ORG | Published | 202010558036.7 | Jun 18, 2020 | CN113448765A | | | Jun 18, 2040 | 2655552 |
| WDA-4756-CN | CN | Utility - ORG | Allowed | 202010494253.4 | Jun 3, 2020 | CN113391760A | ZL202010494253.4 | | Jun 3, 2040 | 2655553 |
| WDA-4762-CN | CN | Utility - NSPCT | Published | 202080078983.4 | Dec 14, 2020 | CN114730287A | | | Dec 14, 2040 | 2945211 |
| WDA-4785-CN | CN | Utility - NSPCT | Published | 202080081489.3 | Dec 11, 2020 | CN114746834A | | | Dec 11, 2040 | 2945218 |
| WDA-4793-CN | CN | Utility - NSPCT | Published | 202080082902.8 | Dec 11, 2020 | CN114746835A | | | Dec 11, 2040 | 2945220 |
| WDA-4794*A-CN | CN | Utility - NSPCT | Published | 202080079408.6 | Dec 17, 2020 | CN114730289A | | | Dec 17, 2040 | 2945223 |
| WDA-4795*A-CN | CN | Utility - NSPCT | Published | 202080079833.5 | Dec 18, 2020 | CN114730248A | | | Dec 18, 2040 | 2945226 |
| WDA-4796-CN | CN | Utility - NSPCT | Published | 202080081458.8 | Dec 15, 2020 | CN114730598A | | | Dec 15, 2040 | 2945230 |
| WDA-4800-CN | CN | Utility - NSPCT | Published | 202080079838.8 | Jun 2, 2020 | CN114730589A | | | Jun 2, 2040 | 2944210 |
| WDA-4810-CN | CN | Utility - ORG | Published | 202110366993.4 | Apr 6, 2021 | CN113808645A | | | Apr 6, 2041 | 2733505 |
| WDA-4813-CN | CN | Utility - ORG | Published | 202110367012.8 | Apr 6, 2021 | CN113741802A | | | Apr 6, 2041 | 2733520 |
| WDA-4829-CN | CN | Utility - ORG | Published | 202110366831.0 | Apr 6, 2021 | CN113744784A | | | Apr 6, 2041 | 2733528 |
| WDA-4830-CN | CN | Utility - ORG | Published | 202110366827.4 | Apr 6, 2021 | CN113625941A | | | Apr 6, 2041 | 2733538 |
| WDA-4833-CN | CN | Utility - ORG | Published | 202110376154.0 | Apr 8, 2021 | CN113628658A | | | Apr 8, 2041 | 2733547 |
| WDA-4834-CN | CN | Utility - ORG | Published | 202110376144.7 | Apr 8, 2021 | CN113535612A | | | Apr 8, 2041 | 2734202 |
| WDA-4836-CN | CN | Utility - NSPCT | Published | 202080079750.6 | Jun 17, 2020 | CN114730201A | | | Jun 17, 2040 | 2945243 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4837-CN | CN | Utility - NSPCT | Published | 202180006668.5 | Feb 1, 2021 | CN114730301A | | | Feb 1, 2041 | 2945246 |
| WDA-4848-CN | CN | Utility - NSPCT | Published | 202080079422.6 | Dec 31, 2020 | CN114730588A | | | Dec 31, 2040 | 2945252 |
| WDA-4854-CN | CN | Utility - ORG | Published | 202110371190.8 | Apr 7, 2021 | CN113764023A | | | Apr 7, 2041 | 2734208 |
| WDA-4856-CN | CN | Utility - ORG | Published | 202110366821.7 | Apr 6, 2021 | CN113744783A | | | Apr 6, 2041 | 2734211 |
| WDA-4870-CN | CN | Utility - NSPCT | Published | 202080079781.1 | Dec 17, 2020 | CN114730246A | | | Dec 17, 2040 | 2945254 |
| WDA-4871-CN | CN | Utility - NSPCT | Published | 202080079727.7 | Dec 18, 2020 | CN114730284A | | | Dec 18, 2040 | 2945258 |
| WDA-4873-CN | CN | Utility - NSPCT | Published | 202080079815.7 | Dec 21, 2020 | CN114730596A | | | Dec 21, 2040 | 2945274 |
| WDA-4874-CN | CN | Utility - NSPCT | Published | 202180006500.4 | Feb 1, 2021 | CN114730293A | | | Feb 1, 2041 | 2945277 |
| WDA-4879-CN | CN | Utility - ORG | Published | 202110371207.X | Apr 7, 2021 | CN113658931A | | | Apr 7, 2041 | 2734213 |
| WDA-4885-CN | CN | Utility - ORG | Published | 202110371209.9 | Apr 7, 2021 | CN113764001A | | | Apr 7, 2041 | 2734217 |
| WDA-4895-CN | CN | Utility - ORG | Published | 202110371208.4 | Apr 7, 2021 | CN113629046A | | | Apr 7, 2041 | 2734219 |
| WDA-4900-CN | CN | Utility - ORG | Published | 202010794320.4 | Aug 10, 2020 | CN113759186A | | | Aug 10, 2040 | 2660682 |
| WDA-4908-CN | CN | Utility - ORG | Published | 202110371020.X | Apr 7, 2021 | CN113782084A | | | Apr 7, 2041 | 2734224 |
| WDA-4909-CN | CN | Utility - ORG | Published | 202110371188.0 | Apr 7, 2021 | CN113778327A | | | Apr 7, 2041 | 2734226 |
| WDA-4910-CN | CN | Utility - ORG | Published | 202110371081.6 | Apr 7, 2021 | CN113806253A | | | Apr 7, 2041 | 2733477 |
| WDA-4914-CN | CN | Utility - ORG | Published | 202110376192.6 | Apr 8, 2021 | CN113936726A | | | Apr 8, 2041 | 2734548 |
| WDA-4915-CN | CN | Utility - ORG | Published | 202110376176.7 | Apr 8, 2021 | CN113936725A | | | Apr 8, 2041 | 2734550 |
| WDA-4931-CN | CN | Utility - ORG | Published | 202110376061.8 | Apr 8, 2021 | CN113870930A | | | Apr 8, 2041 | 2734564 |
| WDA-4951-CN | CN | Utility - NSPCT | Published | 202180006586.0 | Feb 23, 2021 | CN114730253A | | | Feb 23, 2041 | 2945737 |
| WDA-4961-CN | CN | Utility - ORG | Published | 202110525556.2 | May 13, 2021 | CN113889168A | | | May 13, 2041 | 2773113 |
| WDA-4963-CN | CN | Utility - ORG | Published | 202110376040.6 | Apr 8, 2021 | CN113822403A | | | Apr 8, 2041 | 2733487 |
| WDA-4969*A-CN | CN | Utility - NSPCT | Published | 202180006676.X | Feb 12, 2021 | CN114730597A | | | Feb 12, 2041 | 2945751 |
| WDA-4969-CN | CN | Utility - ORG | Published | 202010697412.0 | Jul 20, 2020 | CN113821159A | | | Jul 20, 2040 | 2647901 |
| WDA-5007-CN | CN | Utility - ORG | Published | 202110376138.1 | Apr 8, 2021 | CN113838510A | | | Apr 8, 2041 | 2734537 |
| WDA-5009-CN | CN | Utility - NSPCT | Published | 202180006688.2 | May 25, 2021 | CN114730587A | | | May 25, 2041 | 2945770 |
| WDA-5010-CN | CN | Utility - ORG | Published | 202110248714.4 | Mar 8, 2021 | CN113948137A | | | Mar 8, 2041 | 2734583 |
| WDA-5011-CN | CN | Utility - ORG | Published | 202110248644.2 | Mar 8, 2021 | CN113873741A | | | Mar 8, 2041 | 2734585 |
| WDA-5012-CN | CN | Utility - ORG | Published | 202110525525.7 | May 13, 2021 | CN113921063A | | | May 13, 2041 | 2773126 |
| WDA-5054-CN | CN | Utility - NSPCT | Published | 202180006554.0 | Feb 23, 2021 | CN114746836A | | | Feb 23, 2041 | 2945799 |
| WDA-5055*A-CN | CN | Design Registration - ORG | Issued | 202030237644.9 | May 21, 2020 | | | | | 2657581 |
| WDA-5055*B-CN | CN | Design Registration - ORG | Issued | 202030237715.5 | May 21, 2020 | | | | | 2658372 |
| WDA-5055-CN | CN | Utility - NSPCT | Published | 202180006695.2 | Feb 5, 2021 | CN14730366A | | | Feb 5, 2041 | 2945803 |
| WDA-5064-CN | CN | Utility - NSPCT | Published | 202180006732.X | Jun 4, 2021 | CN114730833A | | | Jun 4, 2041 | 2945817 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5073-CN | CN | Utility - NSPCT | Published | 202180006515.0 | May 25, 2021 | CN114730292A | | | May 25, 2041 | 2945839 |
| WDA-5077-CN | CN | Utility - ORG | Published | 202110639618.2 | Jun 8, 2021 | CN114077547A | | | Jun 8, 2041 | 2774109 |
| WDA-5078-CN | CN | Utility - ORG | Published | 202110639619.7 | Jun 8, 2021 | CN113946371A | | | Jun 8, 2041 | 2773412 |
| WDA-5081-CN | CN | Utility - ORG | Published | 202110525523.8 | May 13, 2021 | CN113964177A | | | May 13, 2041 | 2773440 |
| WDA-5096-CN | CN | Utility - ORG | Published | 202010692333.0 | Jul 17, 2020 | CN113948138A | | | Jul 17, 2040 | 2674287 |
| WDA-5097-CN | CN | Utility - NSPCT | Published | 202180006547.0 | Jun 4, 2021 | CN114730832A | | | Jun 4, 2041 | 2946307 |
| WDA-5100-CN | CN | Utility - ORG | Published | 202110531569.0 | May 14, 2021 | CN114171504A | | | May 14, 2041 | 2774122 |
| WDA-5102-CN | CN | Utility - ORG | Published | 202110648101.X | Jun 10, 2021 | CN114155901A | | | Jun 10, 2041 | 2774022 |
| WDA-5106-CN | CN | Utility - ORG | Published | 202110651272.8 | Jun 10, 2021 | CN114237968A | | | Jun 10, 2041 | 2774136 |
| WDA-5107-CN | CN | Utility - ORG | Published | 202110663569.6 | Jun 15, 2021 | CN114371813A | | | Jun 15, 2041 | 2774151 |
| WDA-5113-CN | CN | Utility - ORG | Published | 202110663493.7 | Jun 15, 2021 | CN114138682A | | | Jun 15, 2041 | 2774226 |
| WDA-5121-CN | CN | Utility - ORG | Published | 202110622328.7 | Jun 3, 2021 | CN114446356A | | | Jun 3, 2041 | 2774242 |
| WDA-5124-CN | CN | Utility - ORG | Published | 202110634923.2 | Jun 7, 2021 | CN114203237A | | | Jun 7, 2041 | 2774290 |
| WDA-5125-CN | CN | Utility - ORG | Published | 202110649909.X | Jun 10, 2021 | CN114327358A | | | Jun 10, 2041 | 2774590 |
| WDA-5126-CN | CN | Utility - ORG | Published | 202110642574.9 | Jun 9, 2021 | CN114168067A | | | Jun 9, 2041 | 2774598 |
| WDA-5136-CN | CN | Utility - ORG | Published | 202110657970.9 | Jun 10, 2021 | CN114371964A | | | Jun 10, 2041 | 2774603 |
| WDA-5139-CN | CN | Utility - ORG | Published | 202110638664.0 | Jun 8, 2021 | CN114171089A | | | Jun 8, 2041 | 2774608 |
| WDA-5141-CN | CN | Utility - ORG | Published | 202110657353.9 | Jun 11, 2021 | CN114385408A | | | Jun 11, 2041 | 2774686 |
| WDA-5142-CN | CN | Utility - ORG | Published | 202110649114.9 | Jun 10, 2021 | CN114510434A | | | Jun 10, 2041 | 2774706 |
| WDA-5146-CN | CN | Utility - ORG | Published | 202110559544.1 | May 21, 2021 | CN114256205A | | | May 21, 2041 | 2774722 |
| WDA-5158-CN | CN | Utility - ORG | Published | 202010883853.X | Aug 28, 2020 | CN114121092A | | | Aug 28, 2040 | 2684900 |
| WDA-5171-CN | CN | Utility - ORG | Published | 202110644697.6 | Jun 9, 2021 | CN114253875A | | | Jun 9, 2041 | 2774557 |
| WDA-5172-CN | CN | Utility - ORG | Published | 202110636725.X | Jun 7, 2021 | CN114385235A | | | Jun 7, 2041 | 2774565 |
| WDA-5173-1-CN | CN | Utility - ORG | Published | 202210545036.2 | May 19, 2022 | CN116700597A | | | May 19, 2042 | 2947270 |
| WDA-5184-CN | CN | Utility - ORG | Allowed | 202110639638.X | Jun 8, 2021 | CN114594902A | ZL202110639638.X | | Jun 8, 2041 | 2774574 |
| WDA-5187-CN | CN | Utility - ORG | Published | 202011237818.7 | Nov 9, 2020 | CN114464232A | | | Nov 9, 2040 | 2693242 |
| WDA-5212-CN | CN | Utility - NSPCT | Published | 202180006596.4 | May 12, 2021 | CN114930806A | | | May 12, 2041 | 2946315 |
| WDA-5213-CN | CN | Utility - NSPCT | Published | 202180006751.2 | May 12, 2021 | CN114930333A | | | May 12, 2041 | 2946318 |
| WDA-5231-CN | CN | Design Registration - ORG | Issued | 2020305645841 | Sep 22, 2020 | | | | | 2692853 |
| WDA-5232-CN | CN | Design Registration - ORG | Issued | 202030565190.8 | Sep 22, 2020 | | | | | 2692854 |
| WDA-5236-CN | CN | Utility - ORG | Published | 202110628979.7 | Jun 4, 2021 | CN114490726A | | | Jun 4, 2041 | 2774762 |
| WDA-5239-CN | CN | Utility - ORG | Published | 202110681629.7 | Jun 18, 2021 | CN114489468A | | | Jun 18, 2041 | 2774774 |
| WDA-5253-CN | CN | Utility - NSPCT | Published | 202180006573.3 | May 12, 2021 | CN114946154A | | | May 12, 2041 | 2946325 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5259-CN | CN | Utility - ORG | Published | 202110656543.9 | Jun 11, 2021 | CN114518838A | | | Jun 11, 2041 | 2774795 |
| WDA-5260-CN | CN | Utility - ORG | Published | 202110663395.3 | Jun 15, 2021 | CN114490426A | | | Jun 15, 2041 | 2774803 |
| WDA-5269-CN | CN | Design Registration - ORG | Issued | 202030637156.7 | Oct 26, 2020 | | | | | 2698870 |
| WDA-5270-CN | CN | Design Registration - ORG | Issued | 2020306153115 | Oct 16, 2020 | | | | | 2698878 |
| WDA-5280-CN | CN | Utility - NSPCT | Published | 202180006672.1 | May 21, 2021 | CN114762123A | | | May 21, 2041 | 2946338 |
| WDA-5311-CN | CN | Utility - NSPCT | Published | 202111060426.2 | Sep 10, 2021 | CN114505613A | | | Sep 10, 2041 | 2858887 |
| WDA-5314-CN | CN | Utility - NSPCT | Published | 202180088988.X | May 25, 2021 | CN116745818A | | | May 25, 2041 | 3079996 |
| WDA-5319-CN | CN | Utility - ORG | Allowed | 202110645852.6 | Jun 9, 2021 | CN114860320A | ZL202110645852.6 | | Jun 9, 2041 | 2774863 |
| WDA-5322-CN | CN | Utility - ORG | Published | 202110690765.2 | Jun 22, 2021 | CN114970572A | | | Jun 22, 2041 | 2825044 |
| WDA-5328-1-CN | CN | Utility - NSPCT | Published | 202180089498.1 | May 28, 2021 | CN117242558A | | | May 28, 2041 | 3079998 |
| WDA-5351-CN | CN | Utility - ORG | Published | 202110645276.5 | Jun 9, 2021 | CN115079937A | | | Jun 9, 2041 | 2825068 |
| WDA-5355-CN | CN | Utility - ORG | Published | 202110665754.9 | Jun 16, 2021 | CN115083486A | | | Jun 16, 2041 | 2825070 |
| WDA-5378-CN | CN | Utility - ORG | Allowed | 202110695640.9 | Jun 22, 2021 | CN115080466A | ZL202110695640.9 | | Jun 22, 2041 | 2825102 |
| WDA-5391-CN | CN | Utility - ORG | Published | 202110680372.3 | Jun 18, 2021 | CN115113805A | | | Jun 18, 2041 | 2825140 |
| WDA-5392-CN | CN | Utility - ORG | Published | 202210086557.6 | Jan 25, 2022 | CN115203086A | | | Jan 25, 2042 | 2901972 |
| WDA-5402-CN | CN | Utility - ORG | Published | 202210127752.9 | Feb 11, 2022 | CN115243446A | | | Feb 11, 2042 | 2902316 |
| WDA-5410-CN | CN | Utility - ORG | Published | 202110630541.2 | Jun 7, 2021 | CN114968381A | | | Jun 7, 2041 | 2825153 |
| WDA-5411-CN | CN | Utility - ORG | Published | 202210082657.1 | Jan 24, 2022 | CN115203085A | | | Jan 24, 2042 | 2902317 |
| WDA-5428-CN | CN | Utility - NSPCT | Published | 202280015999.X | Jan 21, 2022 | CN116888572A | | | Jan 21, 2042 | 3081638 |
| WDA-5443-CN | CN | Utility - ORG | Published | 202210112528.2 | Jan 29, 2022 | CN115295046A | | | Jan 29, 2042 | 2902435 |
| WDA-5445-CN | CN | Utility - ORG | Published | 202210174159.X | Feb 23, 2022 | CN115344512A | | | Feb 23, 2042 | 2902438 |
| WDA-5452-CN | CN | Design Registration - ORG | Issued | 202130097735.1 | Feb 19, 2021 | | | | | 2741989 |
| WDA-5461*A-CN | CN | Utility - NSPCT | Published | 202280018509.1 | Feb 1, 2022 | CN116982051A | | | Feb 1, 2042 | 3081640 |
| WDA-5461*B-CN | CN | Utility - NSPCT | Published | 202280018807.0 | Feb 1, 2022 | CN116982053A | | | Feb 1, 2042 | 3081642 |
| WDA-5463-CN | CN | Utility - NSPCT | Published | 202280016313.9 | Jan 21, 2022 | CN116917960A | | | Jan 21, 2042 | 3081643 |
| WDA-5464-CN | CN | Utility - NSPCT | Published | 202280015991.3 | Jan 26, 2022 | CN116888585A | | | Jan 26, 2042 | 3081644 |
| WDA-5473-CN | CN | Utility - NSPCT | Published | 202280016328.5 | Jan 10, 2022 | CN116868161A | | | Jan 10, 2042 | 3081645 |
| WDA-5478-CN | CN | Utility - NSPCT | Published | 202280018448.9 | May 2, 2022 | CN116917839A | | | May 2, 2042 | 3081648 |
| WDA-5481-CN | CN | Design Registration - ORG | Issued | 202130165913.X | Mar 26, 2021 | | | | | 2746140 |
| WDA-5482-CN | CN | Design Registration - ORG | Issued | 202130165926.7 | Mar 26, 2021 | | | | | 2746548 |
| WDA-5483-CN | CN | Utility - ORG | Published | 202210127868.2 | Feb 11, 2022 | CN115440710A | | | Feb 11, 2042 | 2902454 |
| WDA-5495-CN | CN | Utility - ORG | Published | 202210095491.7 | Jan 26, 2022 | CN115248789A | | | Jan 26, 2042 | 2902003 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5496-CN | CN | Utility - ORG | Published | 202210122348.2 | Feb 9, 2022 | CN115309686A | | | Feb 9, 2042 | 2902455 |
| WDA-5528-CN | CN | Utility - NSPCT | Published | 202280016284.6 | Feb 4, 2022 | CN116964567A | | | Feb 4, 2042 | 3081354 |
| WDA-5563-CN | CN | Utility - NSPCT | Published | 202280016574.0 | Jan 19, 2022 | CN116888582A | | | Jan 19, 2042 | 3081381 |
| WDA-5575-CN | CN | Utility - ORG | Published | 202210090375.6 | Jan 25, 2022 | CN115407928A | | | Jan 25, 2042 | 2902751 |
| WDA-5576-CN | CN | Utility - ORG | Published | 202210128425.5 | Feb 11, 2022 | CN115512745A | | | Feb 11, 2042 | 2902753 |
| WDA-5578-CN | CN | Utility - NSPCT | Published | 202280020225.6 | May 2, 2022 | CN117083587A | | | May 2, 2042 | 3081385 |
| WDA-5581-CN | CN | Utility - NSPCT | Published | 202280018851.1 | Mar 10, 2022 | CN117015766A | | | Mar 10, 2042 | 3081394 |
| WDA-5607-CN | CN | Utility - NSPCT | Published | 202280019230.5 | Feb 25, 2022 | CN116917854A | | | Feb 25, 2042 | 3081516 |
| WDA-5608-CN | CN | Utility - NSPCT | Published | 202280016570.2 | Jan 27, 2022 | CN117043753A | | | Jan 27, 2042 | 3081521 |
| WDA-5613-CN | CN | Utility - NSPCT | Published | 202280020887.3 | Feb 22, 2022 | CN117222987A | | | Feb 22, 2042 | 3081527 |
| WDA-5616-CN | CN | Utility - ORG | Published | 202210140485.9 | Feb 16, 2022 | CN115513183A | | | Feb 16, 2042 | 2902780 |
| WDA-5619-CN | CN | Utility - ORG | Published | 202210133074.7 | Feb 9, 2022 | CN115458028A | | | Feb 9, 2042 | 2902776 |
| WDA-5632-CN | CN | Utility - NSPCT | Published | 202280020798.9 | Jan 26, 2022 | CN117083649A | | | Jan 26, 2042 | 3081661 |
| WDA-5633-CN | CN | Utility - ORG | Published | 202210567827.5 | May 24, 2022 | CN115705906A | | | May 24, 2042 | 2947172 |
| WDA-5645*A-CN | CN | Utility - NSPCT | Published | 202280049090.6 | May 24, 2022 | CN117678331A | | | May 24, 2042 | 3107857 |
| WDA-5645*B-CN | CN | Utility - NSPCT | Published | 202280048838.0 | May 24, 2022 | CN117616293A | | | May 24, 2042 | 3107861 |
| WDA-5652-CN | CN | Utility - NSPCT | Published | 202280036242.9 | May 3, 2022 | CN117337469A | | | May 3, 2042 | 3107837 |
| WDA-5682-CN | CN | Utility - NSPCT | Published | 202280017909.0 | Mar 3, 2022 | CN116897341A | | | Mar 3, 2042 | 3081678 |
| WDA-5685-CN | CN | Utility - ORG | Published | 202210575649.0 | May 24, 2022 | CN115904217A | | | May 24, 2042 | 2947193 |
| WDA-5686-CN | CN | Utility - ORG | Published | 202210546378.6 | May 19, 2022 | CN115731960A | | | May 19, 2042 | 2947213 |
| WDA-5691-CN | CN | Utility - NSPCT | Published | 202280048925.6 | May 6, 2022 | CN117616377A | | | May 6, 2042 | 3109158 |
| WDA-5699-CN | CN | Utility - ORG | Published | 202210549410.6 | May 20, 2022 | CN115878869A | | | May 20, 2042 | 2947315 |
| WDA-5700-CN | CN | Utility - ORG | Published | 202210545390.5 | May 19, 2022 | CN115756299A | | | May 19, 2042 | 2947232 |
| WDA-5707*A-CN | CN | Utility - NSPCT | Published | 202280049447.0 | May 24, 2022 | CN117730306A | | | May 24, 2042 | 3107866 |
| WDA-5707*B-CN | CN | Utility - NSPCT | Pending | 202280049453.6 | May 24, 2022 | | | | May 24, 2042 | 3107868 |
| WDA-5715-CN | CN | Utility - ORG | Published | 202210535628.6 | May 17, 2022 | CN116192395A | | | May 17, 2042 | 2947771 |
| WDA-5723-CN | CN | Utility - NSPCT | Published | 202280048613.5 | May 19, 2022 | CN117616375A | | | May 19, 2042 | 3109463 |
| WDA-5731-CN | CN | Utility - ORG | Published | 202210543736.8 | May 17, 2022 | CN115807220A | | | May 17, 2042 | 2947252 |
| WDA-5741-CN | CN | Utility - ORG | Published | 202210542560.4 | May 18, 2022 | CN115938447A | | | May 18, 2042 | 2947781 |
| WDA-5748-1-CN | CN | Utility - ORG | Published | 202211025152.8 | Aug 25, 2022 | CN115840661A | | | Aug 25, 2042 | 2976328 |
| WDA-5748-CN | CN | Utility - NSPCT | Published | 202280049490.7 | May 9, 2022 | CN117642716A | | | May 9, 2042 | 3109495 |
| WDA-5749-CN | CN | Utility - NSPCT | Pending | 202280048908.2 | May 7, 2022 | | | | May 7, 2042 | 3109161 |
| WDA-5750-CN | CN | Utility - NSPCT | Published | 202280048868.1 | May 7, 2022 | CN117730305A | | | May 7, 2042 | 3109489 |
| WDA-5765-CN | CN | Utility - ORG | Published | 202210550366.0 | May 20, 2022 | CN116346388A | | | May 20, 2042 | 2947806 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5772-CN | CN | Utility - ORG | Published | 202210577300.0 | May 25, 2022 | CN116483254A | | | May 25, 2042 | 2947834 |
| WDA-5779-CN | CN | Utility - NSPCT | Published | 202280048844.6 | May 10, 2022 | CN117651996A | | | May 10, 2042 | 3120650 |
| WDA-5782-CN | CN | Utility - NSPCT | Published | 202280048405.5 | May 10, 2022 | CN117616374A | | | May 10, 2042 | 3109501 |
| WDA-5787-CN | CN | Utility - ORG | Published | 202210565665.1 | May 23, 2022 | CN116110460A | | | May 23, 2042 | 2947783 |
| WDA-5819-CN | CN | Utility - ORG | Published | 202210552192.1 | May 20, 2022 | CN116401092A | | | May 20, 2042 | 2947816 |
| WDA-5823-CN | CN | Utility - ORG | Published | 202210560586.1 | May 23, 2022 | CN116072171A | | | May 23, 2042 | 2947795 |
| WDA-5824-CN | CN | Utility - ORG | Published | 202210547131.6 | May 19, 2022 | CN116302664A | | | May 19, 2042 | 2947798 |
| WDA-5825-CN | CN | Utility - ORG | Published | 202210490207.6 | May 6, 2022 | CN116414298A | | | May 6, 2042 | 2951302 |
| WDA-5827-CN | CN | Utility - ORG | Published | 202210549419.7 | May 20, 2022 | CN116149900A | | | May 20, 2042 | 2947803 |
| WDA-5829-CN | CN | Utility - ORG | Published | 202210563443.6 | May 20, 2022 | CN116314112A | | | May 20, 2042 | 2947791 |
| WDA-5842-1-CN | CN | Utility - ORG | Published | 202211026476.3 | Aug 25, 2022 | CN116301570A | | | Aug 25, 2042 | 2976334 |
| WDA-5842-CN | CN | Utility - NSPCT | Published | 202280049088.9 | May 21, 2022 | CN117642734A | | | May 21, 2042 | 3109514 |
| WDA-5853-1-CN | CN | Utility - ORG | Published | 202211036959.1 | Aug 25, 2022 | CN116126746A | | | Aug 25, 2042 | 2976331 |
| WDA-5853-CN | CN | Utility - NSPCT | Published | 202280049105.9 | May 16, 2022 | CN117616404A | | | May 16, 2042 | 3109508 |
| WDA-5886-CN | CN | Utility - ORG | Published | 202210502693.9 | May 10, 2022 | CN116774913A | | | May 10, 2042 | 2947256 |
| WDA-5922-CN | CN | Utility - ORG | Published | 202210543675.5 | May 17, 2022 | CN116456575A | | | May 17, 2042 | 2947820 |
| WDA-5936-CN | CN | Utility - ORG | Published | 202210563441.7 | May 20, 2022 | CN116540923A | | | May 20, 2042 | 2947846 |
| WDA-5937-CN | CN | Utility - ORG | Published | 202210564214.6 | May 23, 2022 | CN116540924A | | | May 23, 2042 | 2947207 |
| WDA-5958-CN | CN | Utility - ORG | Published | 202210542998.2 | May 18, 2022 | CN116400885A | | | May 18, 2042 | 2947863 |
| WDA-6004-CN | CN | Utility - ORG | Published | 202210597029.7 | May 30, 2022 | CN116361198A | | | May 30, 2042 | 2947813 |
| WDA-6005-CN | CN | Utility - ORG | Published | 202210486599.9 | May 6, 2022 | CN116361197A | | | May 6, 2042 | 2947852 |
| WDA-6031-CN | CN | Utility - ORG | Published | 202210536853.1 | May 17, 2022 | CN116782497A | | | May 17, 2042 | 2947257 |
| WDA-6090-CN | CN | Utility - ORG | Published | 202210535897.2 | May 17, 2022 | CN116483253A | | | May 17, 2042 | 2947864 |
| WDA-6107-1-CN | CN | Design Registration - ORG | Pending | 202230554278.9 | Aug 24, 2022 | | | | | 2981776 |
| WDA-6107-CN | CN | Design Registration - ORG | Pending | 202230092178.9 | Feb 25, 2022 | | | | | 2908295 |
| WDA-6108-CN | CN | Design Registration - ORG | Issued | 202230092206.7 | Feb 25, 2022 | | | | | 2908307 |
| WDA-6124-CN | CN | Design Registration - ORG | Issued | 202230092237.2 | Feb 25, 2022 | | | | | 2911573 |
| WDA-6149-CN | CN | Design Registration - ORG | Issued | 202230107894.X | Mar 4, 2022 | | | | | 2914286 |
| WDA-6249-CN | CN | Design Registration - ORG | Pending | 202230247684.0 | Apr 28, 2022 | | | | | 2924990 |
| WDA-6382-CN | CN | Design Registration - ORG | Issued | 202230361860.3 | Jun 14, 2022 | | | | | 2954757 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-6494-CN | CN | Design Registration - ORG | Issued | 202230485956.0 | Jul 28, 2022 | | | | | 2970835 |
| WDA-6494-i-CN | CN | Design Registration - DIV | Pending | 202430136282.2 | Jul 28, 2022 | | | | | 3152435 |
| WDA-6496-CN | CN | Design Registration - ORG | Issued | 202230505094.3 | Aug 4, 2022 | | | | | 2971161 |
| WDA-6509-CN | CN | Design Registration - ORG | Pending | 202230505082.0 | Aug 4, 2022 | | | | | 2972930 |
| WDA-6533-CN | CN | Design Registration - ORG | Issued | 202230505036.0 | Aug 4, 2022 | | | | | 2975879 |
| WDA-6544-CN | CN | Utility - ORG | Pending | 202410007588.7 | Jan 3, 2024 | | | | Jan 3, 2044 | 3108791 |
| WDA-6672-CN | CN | Utility - ORG | Pending | 202311535672.8 | Nov 17, 2023 | | | | Nov 17, 2043 | 3107853 |
| WDA-6692-CN | CN | Utility - ORG | Pending | 202311463733.4 | Nov 6, 2023 | | | | Nov 6, 2043 | 3108225 |
| WDA-6694-CN | CN | Utility - ORG | Pending | 202410007184.8 | Jan 3, 2024 | | | | Jan 3, 2044 | 3108803 |
| WDA-6695-CN | CN | Utility - ORG | Pending | 202311477906.8 | Nov 8, 2023 | | | | Nov 8, 2043 | 3108219 |
| WDA-6725-CN | CN | Utility - ORG | Pending | 202311454326.7 | Nov 3, 2023 | | | | Nov 3, 2043 | 3108237 |
| WDA-6744-CN | CN | Utility - ORG | Pending | 202311478449.4 | Nov 8, 2023 | | | | Nov 8, 2043 | 3108227 |
| WDA-6788-CN | CN | Design Registration - ORG | Allowed | 202330026412.2 | Jan 18, 2023 | | | | | 3018126 |
| WDA-6795-CN | CN | Utility - ORG | Pending | 202410007587.2 | Jan 3, 2024 | | | | Jan 3, 2044 | 3108806 |
| WDA-6803-CN | CN | Utility - ORG | Pending | 202410041398.7 | Jan 11, 2024 | | | | Jan 11, 2044 | 3110321 |
| WDA-6823-CN | CN | Utility - ORG | Pending | 202410038513.5 | Jan 11, 2024 | | | | Jan 11, 2044 | 3110304 |
| WDA-6827-CN | CN | Utility - ORG | Pending | 202410011070.0 | Jan 4, 2024 | | | | Jan 4, 2044 | 3108797 |
| WDA-6834-CN | CN | Utility - ORG | Pending | 202410010109.7 | Jan 4, 2024 | | | | Jan 4, 2044 | 3110625 |
| WDA-6852-CN | CN | Utility - ORG | Pending | 202410029917.8 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110634 |
| WDA-6858-CN | CN | Utility - ORG | Pending | 202410014025.0 | Jan 4, 2024 | | | | Jan 4, 2044 | 3108820 |
| WDA-6870-CN | CN | Utility - ORG | Pending | 202410034531.6 | Jan 9, 2024 | | | | Jan 9, 2044 | 3111219 |
| WDA-6889-CN | CN | Utility - ORG | Pending | 202410010475.2 | Jan 4, 2024 | | | | Jan 4, 2044 | 3110618 |
| WDA-6894-CN | CN | Utility - ORG | Pending | 202410010474.8 | Jan 4, 2024 | | | | Jan 4, 2044 | 3110298 |
| WDA-6917-CN | CN | Utility - ORG | Pending | 202410039237.4 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110660 |
| WDA-6925-CN | CN | Utility - ORG | Pending | 202410007589.1 | Jan 3, 2024 | | | | Jan 3, 2044 | 3110632 |
| WDA-6926-CN | CN | Utility - ORG | Pending | 202410007133.5 | Jan 3, 2024 | | | | Jan 3, 2044 | 3111237 |
| WDA-6937-CN | CN | Utility - ORG | Pending | 202410006715.1 | Jan 3, 2024 | | | | Jan 3, 2044 | 3110757 |
| WDA-6939-CN | CN | Utility - ORG | Pending | 202410035996.3 | Jan 10, 2024 | | | | Jan 10, 2044 | 3111232 |
| WDA-6942-CN | CN | Utility - ORG | Pending | 202410040731.2 | Jan 10, 2024 | | | | Jan 10, 2044 | 3111226 |
| WDA-6948-CN | CN | Utility - ORG | Pending | 202410048580.5 | Jan 12, 2024 | | | | Jan 12, 2044 | 3111239 |
| WDA-6949-CN | CN | Utility - ORG | Pending | 202410027104.5 | Jan 9, 2024 | | | | Jan 9, 2044 | 3111242 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-6950-CN | CN | Utility - ORG | Pending | 202410028437.X | Jan 9, 2024 | | | | Jan 9, 2044 | 3115209 |
| WDA-6951-CN | CN | Utility - ORG | Pending | 202410035987.4 | Jan 10, 2024 | | | | Jan 10, 2044 | 3115302 |
| WDA-6960-CN | CN | Utility - ORG | Pending | 202410040432.9 | Jan 11, 2024 | | | | Jan 11, 2044 | 3110706 |
| WDA-7008-CN | CN | Utility - ORG | Pending | 202410040815.6 | Jan 11, 2024 | | | | Jan 11, 2044 | 3110237 |
| WDA-7008-Des-CN | CN | Design Registration - ORG | Issued | 202330394751.6 | Jun 27, 2023 | | | | | 3065224 |
| WDA-7075-CN | CN | Design Registration - ORG | Allowed | 202330387928.X | Jun 25, 2023 | | | | | 3068683 |
| WDA-7080-CN | CN | Design Registration - ORG | Allowed | 202330387860.5 | Jun 25, 2023 | | | | | 3070851 |
| WDA-7125-CN | CN | Design Registration - ORG | Allowed | 202330406152.1 | Jun 30, 2023 | | | | | 3079117 |
| WDA-7166-CN | CN | Design Registration - ORG | Allowed | 202330619713.6 | Sep 22, 2023 | | | | | 3088704 |
| WDA-7305-CN | CN | Design Registration - ORG | Allowed | 202330691783.2 | Oct 25, 2023 | | | | | 3107632 |
| AUS920120009DE1 | DE | Utility - NSPCT | Published | 112013003225.2 | Apr 11, 2013 | 112013003225.2 | | | Apr 11, 2033 | 2111657 |
| H20141020DE | DE | Utility - ORG | Published | 102015008380.5 | Jun 29, 2015 | DE 102015008380 A1 | | | Jun 29, 2035 | 2138985 |
| H20141025DE1 | DE | Utility - ORG | Published | 102016001591.8 | Feb 11, 2016 | 102016001591 | | | Feb 11, 2036 | 2135129 |
| H20141026DE | DE | Utility - ORG | Issued | 102015005817.7 | May 6, 2015 | DE 102015005817 | 102015005817 | Oct 29, 2020 | May 6, 2035 | 2150445 |
| H20141033DE | DE | Utility - ORG | Published | 102015010906.5 | Aug 20, 2015 | DE102015010906A1 | | | Aug 20, 2035 | 2150084 |
| H20141094DE | DE | Utility - ORG | Published | 102015008923.4 | Jul 10, 2015 | 102015008923.4 | | | Jul 10, 2035 | 2133051 |
| H20141097DE | DE | Utility - EPPAT | Issued | 15185950.1 | Sep 18, 2015 | | 2998829 | Mar 20, 2019 | Sep 18, 2035 | 2517664 |
| H20141105DE1 | DE | Utility - ORG | Published | 102015013125.7 | Oct 8, 2015 | DE 102015013125 | | | Oct 8, 2035 | 2138857 |
| H20141107DE | DE | Utility - ORG | Published | 102015007709.0 | Jun 17, 2015 | DE102015007709 A1 | | | Jun 17, 2035 | 2148364 |
| H20141132DE1 | DE | Utility - ORG | Issued | 102016003366.5 | Mar 18, 2016 | 10 2016 003 366 A1 | 102016003366 | Oct 29, 2020 | Mar 18, 2036 | 2141856 |
| H20141195DE1 | DE | Utility - ORG | Issued | 102017001433.7 | Feb 14, 2017 | DE102017001433 | 102017001433 | Oct 7, 2021 | Feb 14, 2037 | 2146272 |
| H20151034DE1 | DE | Utility - ORG | Pending | 102016006651.2 | Jun 2, 2016 | | | | Jun 2, 2036 | 2145795 |
| H20151047DE1 | DE | Utility - ORG | Issued | 102017112560.4 | Jun 7, 2017 | | 102017112560 | May 12, 2020 | Jun 7, 2037 | 2218401 |
| H20151048DE1 | DE | Utility - ORG | Issued | 102017001420.5 | Feb 14, 2017 | DE102017001420 | 102017001420 | Mar 26, 2020 | Feb 14, 2037 | 2137342 |
| H20151131DE1 | DE | Utility - ORG | Published | 102016013248.5 | Nov 4, 2016 | DE102016013248 | | | Nov 4, 2036 | 2143455 |
| H20151143DE1 | DE | Utility - ORG | Published | 102016012588.8 | Oct 21, 2016 | DE102016012588 | | | Oct 21, 2036 | 2139618 |
| H20151149DE5 | DE | Utility - ORG | Issued | 102018104650.2 | Mar 1, 2018 | 102018104650 | 102018104650 | Apr 11, 2024 | Mar 1, 2038 | 2335835 |
| H20151151DE1 | DE | Utility - ORG | Pending | 102017001995.9 | Mar 1, 2017 | | | | Mar 1, 2037 | 2140726 |
| H20151156DE1 | DE | Utility - ORG | Issued | 102016013577.8 | Nov 14, 2016 | 102016013577 | 102016013577 | Oct 29, 2020 | Nov 14, 2036 | 2134574 |
| H20151163DE1 | DE | Utility - ORG | Pending | 102017104160.5 | Feb 28, 2017 | | | | Feb 28, 2037 | 2183861 |
| H20151170DE1 | DE | Utility - ORG | Published | 102016013579.4 | Nov 14, 2016 | 102016013579.4 | | | Nov 14, 2036 | 2132825 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| H20151173DE1 | DE | Utility - ORG | Published | 102016013622.7 | Nov 15, 2016 | 102016013622.7 | | | Nov 15, 2036 | 2143555 |
| H20151243DE1 | DE | Utility - ORG | Published | 1020170019991 | Mar 1, 2017 | DE102017001999 | | | Mar 1, 2037 | 2140920 |
| H20151244DE1 | DE | Utility - ORG | Issued | 102017104073.0 | Feb 27, 2017 | 102017104073 | 102017104073 | Jul 20, 2023 | Feb 27, 2037 | 2183869 |
| H20151245DE1 | DE | Utility - ORG | Pending | 102017104080.3 | Feb 27, 2017 | | | | Feb 27, 2037 | 2183865 |
| H20151263DE1 | DE | Utility - ORG | Issued | 102017104075.7 | Feb 27, 2017 | | 102017104075 | Jul 21, 2022 | Feb 27, 2037 | 2184165 |
| H20151267DE1 | DE | Utility - ORG | Issued | 102017112489.6 | Jun 7, 2017 | | 102017112489 | Oct 12, 2023 | Jun 7, 2037 | 2218426 |
| H20151270DE1 | DE | Utility - ORG | Issued | 102017104150.8 | Feb 28, 2017 | 102017104150 | 102017104150 | Oct 26, 2023 | Feb 28, 2037 | 2183843 |
| H20161018DE1 | DE | Utility - ORG | Issued | 102017112751.8 | Jun 9, 2017 | 102017112751 | 102017112751 | Jun 15, 2022 | Jun 9, 2037 | 2218417 |
| H20161019DE1 | DE | Utility - ORG | Issued | 102017113439.5 | Jun 19, 2017 | 102017113439 | 102017113439 | Jun 23, 2022 | Jun 19, 2037 | 2218462 |
| H20161023DE1 | DE | Utility - ORG | Published | 102017104125.7 | Feb 28, 2017 | 102017104125 | | | Feb 28, 2037 | 2183874 |
| H20161120DE1 | DE | Utility - ORG | Published | 102017128945.3 | Dec 6, 2017 | 102017128945 | | | Dec 6, 2037 | 2295899 |
| H20161121DE1 | DE | Utility - ORG | Published | 102017128938.0 | Dec 6, 2017 | 102017128938 | | | Dec 6, 2037 | 2295892 |
| H20161121DE2 | DE | Model - ORG | Issued | 202017007420.6 | Dec 6, 2017 | | 202017007420 | May 5, 2021 | Dec 6, 2027 | 2748996 |
| H20161126DE1 | DE | Utility - ORG | Pending | 102017128999.2 | Dec 6, 2017 | | | | Dec 6, 2037 | 2296024 |
| H20161142DE1 | DE | Utility - ORG | Published | 102017120826.7 | Sep 8, 2017 | 102017120826 | | | Sep 8, 2037 | 2258958 |
| H20161144DE1 | DE | Utility - ORG | Issued | 102017120840.2 | Sep 8, 2017 | 102017120840 | | Nov 23, 2023 | Sep 8, 2037 | 2258964 |
| H20161151DE1 | DE | Utility - ORG | Published | 102017128994.1 | Dec 6, 2017 | 102017128994A1 | | | Dec 6, 2037 | 2296033 |
| H20161158DE1 | DE | Utility - NSPCT | Published | 112017005868.6 | Dec 2, 2017 | 112017005868 | | | Dec 2, 2037 | 2526740 |
| H20161160DE1 | DE | Utility - NSPCT | Published | 112018000882.7 | Mar 3, 2018 | 112018000882 | | | Mar 3, 2038 | 2561484 |
| H20161167DE2 | DE | Utility - ORG | Published | 102018105948.5 | Mar 14, 2018 | 102018105948 | | | Mar 14, 2038 | 2336152 |
| H20161168DE2 | DE | Utility - ORG | Pending | 102018105434.3 | Mar 9, 2018 | | | | Mar 9, 2038 | 2336786 |
| H20161169DE1 | DE | Utility - ORG | Allowed | 102017128944.5 | Dec 6, 2017 | | 102017128944 | | Dec 6, 2037 | 2296040 |
| H20161174DE1 | DE | Utility - ORG | Published | 102018105943.4 | Mar 14, 2018 | 102018105943 | | | Mar 14, 2038 | 2336160 |
| H20161175DE1 | DE | Utility - ORG | Published | 102018105427.0 | Mar 9, 2018 | 102018105427 | | | Mar 9, 2038 | 2336164 |
| H20161177DE1 | DE | Utility - ORG | Published | 102018105984.1 | Mar 15, 2018 | 102018105984 | | | Mar 15, 2038 | 2336167 |
| HSJ920110119DE1 | DE | Utility - ORG | Pending | 102013001420.4 | Jan 28, 2013 | 102013001420 | | | Jan 28, 2033 | 2143981 |
| HSJ920110120DE1 | DE | Utility - ORG | Pending | 102013001401.8 | Jan 28, 2013 | 10 2013 001 401 8 | | | Jan 28, 2033 | 2146458 |
| HSJ920110121DE1 | DE | Utility - ORG | Published | 102013001421.2 | Jan 28, 2013 | DE102013001421A1 | | | Jan 28, 2033 | 2141019 |
| HSJ920120031DE1 | DE | Utility - ORG | Issued | 102013016694.2 | Oct 8, 2013 | 102013016694 | 102013016694 | Jul 9, 2020 | Oct 8, 2033 | 2133558 |
| HSJ920120032DE1 | DE | Utility - ORG | Issued | 102013016681.0 | Oct 8, 2013 | 10 2013 016 681.0 | 102013016681 | Dec 5, 2019 | Oct 8, 2033 | 2149688 |
| HSJ920120035DE1 | DE | Utility - ORG | Published | 102013016609.8 | Oct 7, 2013 | 10 2013 016 609.8 | | | Oct 7, 2033 | 2134821 |
| HSJ920120041DE1 | DE | Utility - ORG | Published | 102013020269.8 | Dec 2, 2013 | 10 2013 020 269.8 | | | Dec 2, 2033 | 2151435 |
| HSJ920120065DE1 | DE | Utility - ORG | Published | 102013020713.4 | Dec 10, 2013 | DE102013020713Al | | | Dec 10, 2033 | 2142356 |
| HSJ920120076DE1 | DE | Utility - ORG | Issued | 102013020712.6 | Dec 10, 2013 | 102013020712.6 | 102013020712 | Dec 5, 2019 | Dec 10, 2033 | 2142097 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LP3984-ORD-DE | DE | Utility - EPPAT | Issued | 07762018.5 | May 8, 2007 | | 2021852 | Apr 27, 2016 | May 8, 2027 | 2142512 |
| LP3987-PCT-DE | DE | Utility - EPPAT | Issued | 08714110.7 | Jan 29, 2008 | 2165262 | 2165262 | Jul 26, 2017 | Jan 29, 2028 | 2244436 |
| LP3992-EPP-DE-2 | DE | Utility - EPPAT | Issued | 08799187.3 | Sep 4, 2008 | 2198430 | 2198430 | Jun 19, 2013 | Sep 4, 2028 | 2146620 |
| LP4020-ORG-DE | DE | Utility - EPPAT | Issued | 11775657.7 | Apr 29, 2011 | | 2564307 | Dec 14, 2016 | Apr 29, 2031 | 2155208 |
| LP5896.X1-PCT-DE-4 | DE | Utility - EPPAT | Issued | 14792025.0 | Apr 30, 2014 | | 2992429 | Mar 9, 2022 | Apr 30, 2034 | 2916609 |
| LP5944-PCT-DE-2 | DE | Utility - EPPAT | Issued | 14760216.3 | Feb 28, 2014 | | 2965208 | Aug 14, 2019 | Feb 28, 2034 | 2557803 |
| LP5945-PCT-DE-2 | DE | Utility - EPPAT | Issued | 13854772.4 | Sep 30, 2013 | 2920697 | 2920697 | May 9, 2018 | Sep 30, 2033 | 2378051 |
| LP5960-PCT-DE | DE | Utility - EPPAT | Issued | 13855524.8 | Sep 30, 2013 | 2920698 | 2920698 | Dec 12, 2018 | Sep 30, 2033 | 2477731 |
| LP5961-PCT-DE-3 | DE | Utility - EPPAT | Issued | 13859985.7 | Nov 5, 2013 | 2926256 | 2926256 | Jul 24, 2019 | Nov 5, 2033 | 2559489 |
| LP6137-PCT-DE | DE | Utility - NSPCT | Issued | 112014002403.1 | May 16, 2014 | 112014002403 | 112014002403 | Jul 9, 2020 | May 16, 2034 | 2147940 |
| LP6217-PCT-DE-2 | DE | Utility - EPPAT | Issued | 14737805.3 | Jan 13, 2014 | 2943882 | 2943882 | May 23, 2018 | Jan 13, 2034 | 2394496 |
| LP6320-PCT-DE-3 | DE | Utility - EPPAT | Issued | 14782613.5 | Apr 10, 2014 | | 2984652 | Jun 16, 2021 | Apr 10, 2034 | 2840222 |
| LP6358-PCT-DE | DE | Utility - EPPAT | Issued | 14810588.5 | Jun 11, 2014 | | 3008605 | Sep 25, 2019 | Jun 11, 2034 | 2569712 |
| LP6390-ORD-DE | DE | Utility - EPPAT | Issued | 14832386.8 | Jul 29, 2014 | 3028117 | 3028117 | Apr 15, 2020 | Jul 29, 2034 | 2642212 |
| LP6408-PCT-DE-3 | DE | Utility - EPPAT | Issued | 14779416.8 | Mar 31, 2014 | 2981920 | 2981920 | Aug 1, 2018 | Mar 31, 2034 | 2426245 |
| LP6432-PCT-DE | DE | Utility - EPPAT | Issued | 14791261.2 | May 1, 2014 | 2992552 | 2992552 | Oct 23, 2019 | May 1, 2034 | 2582182 |
| LP6448-PCT-DE-5 | DE | Utility - EPPAT | Issued | 13844178.7 | Sep 30, 2013 | 2904525 | 2904525 | Feb 28, 2018 | Sep 30, 2033 | 2330381 |
| LP6481-PCT-DE | DE | Utility - EPPAT | Issued | 14800931.9 | May 22, 2014 | 3000044 | 3000044 | Aug 4, 2021 | May 22, 2034 | 2854360 |
| LP6519-PCT-DE | DE | Utility - EPPAT | Issued | 14855008.0 | Oct 23, 2014 | 3061008 | 3061008 | Nov 21, 2018 | Oct 23, 2034 | 2470496 |
| LP6780-PCT-DE | DE | Utility - EPPAT | Issued | 14807242.4 | Jun 6, 2014 | 3005370 | 3005370 | Oct 16, 2019 | Jun 6, 2034 | 2580825 |
| LP6889-PCT-DE | DE | Utility - EPPAT | Issued | 15768964.7 | Mar 20, 2015 | 3123336 | 3123336 | Apr 24, 2019 | Mar 20, 2035 | 2520802 |
| LP7198-PCT-DE | DE | Utility - EPPAT | Issued | 15761613.7 | Mar 12, 2015 | | 3117625 | Aug 7, 2019 | Mar 12, 2035 | 2555484 |
| LP7736-DE | DE | Utility - NSPCT | Published | 112016000697.7 | Jun 17, 2016 | 112016000697 | | | Jun 17, 2036 | 2258480 |
| LP7834-DE | DE | Utility - NSPCT | Pending | 112016000164.9 | Feb 22, 2016 | | | | Feb 22, 2036 | 2219364 |
| LP7835-DE | DE | Utility - NSPCT | Published | 112016000163.0 | Jan 29, 2016 | 112016000163 | | | Jan 29, 2036 | 2219374 |
| LP7887-DE | DE | Utility - EPPAT | Issued | 16774014.1 | Mar 29, 2016 | 3222029 | 3222029 | Oct 12, 2022 | Mar 29, 2036 | 2989522 |
| LP8046-DE | DE | Utility - EPPAT | Issued | 16844892.6 | Aug 29, 2016 | 3295458 | 3295458 | Aug 14, 2019 | Aug 29, 2036 | 2557813 |
| SDA-2604-1-DE | DE | Utility - EPPAT | Issued | 16730992.1 | Jun 10, 2016 | 3357063 | 3357063 | Oct 12, 2022 | Jun 10, 2036 | 2989519 |
| SDA-2718-DE | DE | Utility - NSPCT | Published | 112017000206.0 | Feb 27, 2017 | DE112017000206 | | | Feb 27, 2037 | 2379740 |
| SDA-2984*B-DE | DE | Utility - NSPCT | Published | 112018000884.3 | Feb 23, 2018 | 112018000884 | | | Feb 23, 2038 | 2561497 |
| SDA-2985*A-DE | DE | Utility - NSPCT | Pending | 112018000228.4 | Feb 27, 2018 | | | | Feb 27, 2038 | 2535000 |
| SDA-2985*B-DE | DE | Utility - NSPCT | Pending | 112018000233.0 | Feb 27, 2018 | | | | Feb 27, 2038 | 2535002 |
| SDA-2987-DE | DE | Utility - NSPCT | Pending | 112018000230.6 | Feb 27, 2018 | | | | Feb 27, 2038 | 2534997 |
| SDA-2994-1-DE | DE | Utility - ORG | Issued | 102017128952.6 | Dec 6, 2017 | | 102017128952 | Mar 30, 2023 | Dec 6, 2037 | 2296043 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SDA-2995-DE | DE | Utility - ORG | Pending | 102017128939.9 | Dec 6, 2017 | | | | Dec 6, 2037 | 2295838 |
| SDA-3006-DE | DE | Utility - NSPCT | Published | 112017005887.2 | Nov 29, 2017 | 112017005887 | | | Nov 29, 2037 | 2526324 |
| SDA-3008-DE | DE | Utility - NSPCT | Published | 112017005890.2 | Nov 21, 2017 | 112017005890 | | | Nov 21, 2037 | 2526308 |
| SDA-3020-DE | DE | Utility - NSPCT | Published | 112017005955.0 | Nov 29, 2017 | 112017005955 | | | Nov 29, 2037 | 2526312 |
| SDA-3023-DE | DE | Utility - NSPCT | Published | 112018000180.6 | Feb 27, 2018 | 112018000180 | | | Feb 27, 2038 | 2534434 |
| SDA-3049-DE | DE | Utility - ORG | Issued | 102017128943.7 | Dec 6, 2017 | | 102017128943 | Aug 25, 2022 | Dec 6, 2037 | 2296049 |
| SDA-3060-DE | DE | Utility - NSPCT | Published | 112018000834.7 | Feb 27, 2018 | 112018000834 | | | Feb 27, 2038 | 2561509 |
| SDA-3072-DE | DE | Utility - NSPCT | Published | 112018000247.0 | Feb 27, 2018 | 112018000247 | | | Feb 27, 2038 | 2535004 |
| SDA-3078-DE | DE | Utility - ORG | Pending | 102017128942.9 | Dec 6, 2017 | | | | Dec 6, 2037 | 2296054 |
| SDA-3079-DE | DE | Utility - ORG | Allowed | 102018105684.2 | Mar 12, 2018 | | 102018105684 | | Mar 12, 2038 | 2336550 |
| SDA-3108-DE | DE | Utility - ORG | Pending | 102018123926.2 | Sep 27, 2018 | | | | Sep 27, 2038 | 2449803 |
| SDA-3116-DE | DE | Utility - ORG | Pending | 102018105988.4 | Mar 15, 2018 | | | | Mar 15, 2038 | 2336561 |
| SDA-3123-DE | DE | Utility - ORG | Pending | 102018105428.9 | Mar 9, 2018 | | | | Mar 9, 2038 | 2336566 |
| SDA-3147-DE | DE | Utility - ORG | Published | 102018105773.3 | Mar 13, 2018 | 102018105773 | | | Mar 13, 2038 | 2336581 |
| SDA-3168-DE | DE | Utility - ORG | Published | 102018105854.3 | Mar 14, 2018 | 102018105854 | | | Mar 14, 2038 | 2336589 |
| SDA-3172-DE | DE | Utility - ORG | Published | 102018105995.7 | Mar 15, 2018 | 102018105995 | | | Mar 15, 2038 | 2336594 |
| SDA-3182-DE | DE | Utility - NSPCT | Published | 112018004251.0 | Sep 24, 2018 | 112018004251 | | | Sep 24, 2038 | 2635335 |
| SDA-3183-DE | DE | Utility - NSPCT | Published | 112018000839.8 | Mar 6, 2018 | 112018000839 | | | Mar 6, 2038 | 2561922 |
| SDA-3208-DE | DE | Utility - ORG | Published | 102018110722.6 | May 4, 2018 | 102018110722 | | | May 4, 2038 | 2358891 |
| SDA-3216-DE | DE | Utility - ORG | Pending | 102018110372.7 | Apr 30, 2018 | | | | Apr 30, 2038 | 2373076 |
| SDA-3221-DE | DE | Utility - NSPCT | Published | 112018000181.4 | Feb 27, 2018 | 112018000181 | | | Feb 27, 2038 | 2535007 |
| SDA-3224-DE | DE | Utility - NSPCT | Published | 112018002501.2 | May 18, 2018 | 112018002501 | | | May 18, 2038 | 2595790 |
| SDA-3236-DE | DE | Utility - ORG | Published | 102018115163.2 | Jun 25, 2018 | 102018115163 | | | Jun 25, 2038 | 2379657 |
| SDA-3240-DE | DE | Utility - ORG | Published | 102018115199.3 | Jun 25, 2018 | 102018115199 | | | Jun 25, 2038 | 2379660 |
| SDA-3265-DE | DE | Utility - ORG | Published | 102018113885.7 | Jun 11, 2018 | 102018113885 | | | Jun 11, 2038 | 2386989 |
| SDA-3268-DE | DE | Utility - ORG | Published | 102018115131.4 | Jun 22, 2018 | DE102018115131 | | | Jun 22, 2038 | 2379653 |
| SDA-3270-DE | DE | Utility - NSPCT | Published | 112018004252.9 | Sep 24, 2018 | 112018004252 | | | Sep 24, 2038 | 2635263 |
| SDA-3274-DE | DE | Utility - NSPCT | Published | 112018004256.1 | Sep 24, 2018 | 112018004256 | | | Sep 24, 2038 | 2635348 |
| SK20131011DE1 | DE | Utility - EPPAT | Issued | 14864428.9 | Nov 21, 2014 | | 3072027 | Feb 27, 2019 | Nov 21, 2034 | 2506118 |
| SK20131011DE2 | DE | Utility - EPPAT | Issued | 18196787.8 | Nov 21, 2014 | 3454168 | 3454168 | Jan 8, 2020 | Nov 21, 2034 | 2612812 |
| UPT-1007-DE | DE | Utility - NSPCT | Published | 112017005917.8 | Dec 23, 2017 | 112017005917 | | | Dec 23, 2037 | 2525737 |
| VI20131002DE | DE | Utility - EPPAT | Issued | 14763754.0 | Mar 14, 2014 | | 2972901 | Jan 9, 2019 | Mar 14, 2034 | 2498242 |
| W20161146DE1 | DE | Utility - NSPCT | Published | 112017006081.8 | Aug 30, 2017 | 112017006081 | | | Aug 30, 2037 | 2499909 |
| WDA-3307B-DE | DE | Utility - EPPAT | Issued | 18905604.7 | Dec 20, 2018 | 3669304 | 3669304 | Dec 13, 2023 | Dec 20, 2038 | 3125392 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-3310-DE | DE | Utility - NSPCT | Published | 112019000108.6 | Jan 4, 2019 | 112019000108 | | | Jan 4, 2039 | 2638653 |
| WDA-3314-DE | DE | Utility - NSPCT | Published | 112018004258.8 | Sep 24, 2018 | 112018004258 | | | Sep 24, 2038 | 2635340 |
| WDA-3323-DE | DE | Utility - ORG | Published | 102018123697.2 | Sep 26, 2018 | DE102018123697 | | | Sep 26, 2038 | 2449822 |
| WDA-3353-DE | DE | Utility - NSPCT | Published | 112018002502.0 | Jun 21, 2018 | 112018002502 | | | Jun 21, 2038 | 2595825 |
| WDA-3365-DE | DE | Utility - ORG | Published | 102018114266.8 | Jun 14, 2018 | 102018114266 | | | Jun 14, 2038 | 2379682 |
| WDA-3395-1-DE | DE | Utility - ORG | Pending | 102021115912.1 | Jun 18, 2021 | | | | Jun 18, 2041 | 2825369 |
| WDA-3395-DE | DE | Utility - ORG | Published | 102018123817.7 | Sep 26, 2018 | 102018123817 | | | Sep 26, 2038 | 2449833 |
| WDA-3400-DE | DE | Utility - ORG | Published | 102018123887.8 | Sep 27, 2018 | 102018123887 | | | Sep 27, 2038 | 2449836 |
| WDA-3402-DE | DE | Utility - ORG | Issued | 102018123894.0 | Sep 27, 2018 | 102018123894 | 102018123894 | Apr 20, 2023 | Sep 27, 2038 | 2449839 |
| WDA-3403-DE | DE | Utility - ORG | Published | 102018123888.6 | Sep 27, 2018 | 102018123888 | | | Sep 27, 2038 | 2449842 |
| WDA-3405-DE | DE | Utility - ORG | Published | 102018123880.0 | Sep 27, 2018 | 102018123880 | | | Sep 27, 2038 | 2449846 |
| WDA-3406-DE | DE | Utility - ORG | Published | 102018123805.3 | Sep 26, 2018 | 102018123805 | | | Sep 26, 2038 | 2449848 |
| WDA-3415-DE | DE | Utility - ORG | Published | 102018123978.5 | Sep 27, 2018 | 102018123978 | | | Sep 27, 2038 | 2449860 |
| WDA-3420-DE | DE | Utility - ORG | Published | 102018123937.8 | Sep 27, 2018 | 102018123937 | | | Sep 27, 2038 | 2451250 |
| WDA-3425-DE | DE | Utility - NSPCT | Published | 112019005388.4 | Dec 19, 2019 | 112019005388 | | | Dec 19, 2039 | 2771854 |
| WDA-3429-DE | DE | Utility - NSPCT | Published | 112018004247.2 | Sep 25, 2018 | 112018004247 | | | Sep 25, 2038 | 2635323 |
| WDA-3451-DE | DE | Utility - ORG | Published | 102018123311.6 | Sep 21, 2018 | 102018123311 | | | Sep 21, 2038 | 2451676 |
| WDA-3452-DE | DE | Utility - ORG | Published | 102018122830.9 | Sep 18, 2018 | DE102018122830 | | | Sep 18, 2038 | 2451680 |
| WDA-3492-DE | DE | Utility - NSPCT | Pending | 112018004316.9 | Nov 13, 2018 | | | | Nov 13, 2038 | 2638695 |
| WDA-3509-DE | DE | Utility - NSPCT | Published | 112018004322.3 | Nov 19, 2018 | 112018004322 | | | Nov 19, 2038 | 2638700 |
| WDA-3554-DE | DE | Utility - NSPCT | Published | 112019000156.6 | Feb 11, 2019 | 112019000156 | | | Feb 11, 2039 | 2646537 |
| WDA-3596-DE | DE | Utility - NSPCT | Published | 112019000160.4 | Feb 6, 2019 | 112019000160 | | | Feb 6, 2039 | 2646548 |
| WDA-3628-DE | DE | Utility - NSPCT | Published | 112019000161.2 | Feb 5, 2019 | 112019000161 | | | Feb 5, 2039 | 2646556 |
| WDA-3682-DE | DE | Utility - ORG | Published | 102019134293.7 | Dec 13, 2019 | 102019134293 | | | Dec 13, 2039 | 2595339 |
| WDA-3687-DE | DE | Utility - NSPCT | Published | 112019000147.7 | Feb 5, 2019 | 112019000147 | | | Feb 5, 2039 | 2646578 |
| WDA-3717-DE | DE | Utility - NSPCT | Published | 112019000167.1 | Feb 7, 2019 | 112019000167 | | | Feb 7, 2039 | 2646564 |
| WDA-3720-DE | DE | Utility - NSPCT | Published | 112019000162.0 | Feb 11, 2019 | 112019000162 | | | Feb 11, 2039 | 2646573 |
| WDA-3736-DE | DE | Utility - NSPCT | Published | 112019000158.2 | Feb 11, 2019 | 112019000158 | | | Feb 11, 2039 | 2646580 |
| WDA-3741-DE | DE | Utility - ORG | Published | 102019116002.2 | Jun 12, 2019 | 102019116002 | | | Jun 12, 2039 | 2527961 |
| WDA-3756-DE | DE | Utility - ORG | Published | 102019116213.0 | Jun 14, 2019 | 102019116213 | | | Jun 14, 2039 | 2527977 |
| WDA-3759-DE | DE | Utility - NSPCT | Published | 112019000139.6 | Feb 9, 2019 | 112019000139 | | | Feb 9, 2039 | 2646590 |
| WDA-3811-DE | DE | Utility - ORG | Published | 102019116520.2 | Jun 18, 2019 | 102019116520 | | | Jun 18, 2039 | 2527974 |
| WDA-3813-1-DE | DE | Utility - NSPCT | Published | 112019000141.8 | Feb 13, 2019 | 112019000141 | | | Feb 13, 2039 | 2646571 |
| WDA-3825-DE | DE | Utility - ORG | Published | 102019124450.1 | Sep 11, 2019 | 102019124450 | | | Sep 11, 2039 | 2562310 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-3828-DE | DE | Utility - ORG | Published | 102019116546.6 | Jun 18, 2019 | 102019116546 | | | Jun 18, 2039 | 2526670 |
| WDA-3829-DE | DE | Utility - ORG | Published | 102019133147.1 | Dec 5, 2019 | 102019133147 | | | Dec 5, 2039 | 2595344 |
| WDA-3849-1-DE | DE | Utility - NSPCT | Published | 112019005507.0 | Dec 18, 2019 | 112019005507 | | | Dec 18, 2039 | 2771860 |
| WDA-3885-DE | DE | Utility - ORG | Published | 102019123728.9 | Sep 4, 2019 | 102019123728 | | | Sep 4, 2039 | 2562305 |
| WDA-3886-DE | DE | Utility - ORG | Published | 102019133167.6 | Dec 5, 2019 | 102019133167 | | | Dec 5, 2039 | 2595346 |
| WDA-3890-DE | DE | Utility - ORG | Published | 102020107166.3 | Mar 16, 2020 | 102020107166 | | | Mar 16, 2040 | 2634913 |
| WDA-3891-DE | DE | Utility - ORG | Published | 102019124413.7 | Sep 11, 2019 | 102019124413 | | | Sep 11, 2039 | 2562307 |
| WDA-3892-DE | DE | Utility - ORG | Published | 102019133044.0 | Dec 4, 2019 | 102019133044 | | | Dec 4, 2039 | 2595349 |
| WDA-3894-DE | DE | Utility - ORG | Published | 102019133027.0 | Dec 4, 2019 | 102019133027 | | | Dec 4, 2039 | 2595351 |
| WDA-3895-DE | DE | Utility - ORG | Published | 102019133129.3 | Dec 5, 2019 | 102019133129 | | | Dec 5, 2039 | 2595353 |
| WDA-3897-DE | DE | Utility - ORG | Issued | 102019124438.2 | Sep 11, 2019 | 102019124438 | 102019124438 | Nov 16, 2023 | Sep 11, 2039 | 2562312 |
| WDA-3928-i-DE | DE | Utility - EPPAT | Issued | 21182175.6 | Sep 6, 2019 | 3920050 | 3920050 | Nov 1, 2023 | Sep 6, 2039 | 3107823 |
| WDA-3962-DE | DE | Utility - NSPCT | Published | 112019005811.8 | Dec 19, 2019 | 112019005811 | | | Dec 19, 2039 | 2771862 |
| WDA-3971*A-DE | DE | Utility - NSPCT | Published | 112019005356.6 | Dec 19, 2019 | 112019005356 | | | Dec 19, 2039 | 2771864 |
| WDA-3971*B-DE | DE | Utility - NSPCT | Published | 112019005520.8 | Dec 19, 2019 | 112019005520 | | | Dec 19, 2039 | 2771868 |
| WDA-4009-DE | DE | Utility - ORG | Pending | 102019124668.7 | Sep 13, 2019 | | | | Sep 13, 2039 | 2562322 |
| WDA-4011-DE | DE | Utility - ORG | Published | 102019134294.5 | Dec 13, 2019 | 102019134294 | | | Dec 13, 2039 | 2595370 |
| WDA-4014-DE | DE | Utility - ORG | Published | 102019116413.3 | Jun 17, 2019 | 102019116413 | | | Jun 17, 2039 | 2526671 |
| WDA-4024-DE | DE | Utility - ORG | Published | 102019134291.0 | Dec 13, 2019 | 102019134291 | | | Dec 13, 2039 | 2595385 |
| WDA-4026-DE | DE | Utility - ORG | Published | 102019116097.9 | Jun 13, 2019 | 102019116097 | | | Jun 13, 2039 | 2527970 |
| WDA-4028-DE | DE | Utility - ORG | Published | 102019123709.2 | Sep 4, 2019 | 102019123709 | | | Sep 4, 2039 | 2562291 |
| WDA-4029-DE | DE | Utility - ORG | Published | 102019132799.7 | Dec 3, 2019 | 102019132799 | | | Dec 3, 2039 | 2595398 |
| WDA-4031-DE | DE | Utility - ORG | Published | 102019125060.9 | Sep 18, 2019 | 102019125060 | | | Sep 18, 2039 | 2562318 |
| WDA-4032-DE | DE | Utility - ORG | Published | 102019125059.5 | Sep 18, 2019 | 102019125059 | | | Sep 18, 2039 | 2562316 |
| WDA-4033-DE | DE | Utility - ORG | Published | 102019132371.1 | Nov 28, 2019 | 102019132371 | | | Nov 28, 2039 | 2595404 |
| WDA-4051-DE | DE | Utility - NSPCT | Published | 112019000227.9 | Aug 26, 2019 | 112019000227 | | | Aug 26, 2039 | 2654986 |
| WDA-4110-DE | DE | Utility - ORG | Published | 102019123738.6 | Sep 4, 2019 | 102019123738 | | | Sep 4, 2039 | 2562298 |
| WDA-4139-DE | DE | Utility - ORG | Published | 102019132381.9 | Nov 28, 2019 | 102019132381 | | | Nov 28, 2039 | 2595720 |
| WDA-4140-DE | DE | Utility - ORG | Published | 102019132512.9 | Nov 29, 2019 | 102019132512 | | | Nov 29, 2039 | 2595726 |
| WDA-4141-DE | DE | Utility - NSPCT | Published | 112019005458.9 | Dec 18, 2019 | 112019005458 | | | Dec 18, 2039 | 2771913 |
| WDA-4143-DE | DE | Utility - NSPCT | Published | 112019005391.4 | Dec 19, 2019 | 112019005391 | | | Dec 19, 2039 | 2771916 |
| WDA-4152-DE | DE | Utility - ORG | Allowed | 102019134289.9 | Dec 13, 2019 | 102019134289 | 102019134289 | | Dec 13, 2039 | 2595736 |
| WDA-4158-DE | DE | Utility - NSPCT | Published | 112019000232.5 | Aug 27, 2019 | 112019000232 | | | Aug 27, 2039 | 2655002 |
| WDA-4182-DE | DE | Utility - NSPCT | Published | 112019005506.2 | Dec 13, 2019 | 112019005506 | | | Dec 13, 2039 | 2771983 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4183-DE | DE | Utility - NSPCT | Published | 112019005362.0 | Dec 17, 2019 | 112019005362 | | | Dec 17, 2039 | 2771986 |
| WDA-4234-DE | DE | Utility - NSPCT | Published | 112019005370.1 | Nov 27, 2019 | 112019005370 | | | Nov 27, 2039 | 2772020 |
| WDA-4247-DE | DE | Utility - ORG | Published | 102019133156.0 | Dec 5, 2019 | 102019133156 | | | Dec 5, 2039 | 2595756 |
| WDA-4260-DE | DE | Utility - NSPCT | Published | 112019005357.4 | Dec 16, 2019 | 112019005357 | | | Dec 16, 2039 | 2772242 |
| WDA-4275-DE | DE | Utility - ORG | Published | 102020106852.2 | Mar 12, 2020 | 102020106852 | | | Mar 12, 2040 | 2635223 |
| WDA-4285-DE | DE | Utility - ORG | Published | 102020106006.8 | Mar 5, 2020 | 102020106006 | | | Mar 5, 2040 | 2634952 |
| WDA-4323-DE | DE | Utility - ORG | Published | 102020106971.5 | Mar 13, 2020 | 102020106971 | | | Mar 13, 2040 | 2634944 |
| WDA-4328-DE | DE | Utility - NSPCT | Pending | 112019005623.9 | Dec 26, 2019 | | | | Dec 26, 2039 | 2772253 |
| WDA-4336-DE | DE | Utility - NSPCT | Published | 112019005361.2 | Dec 17, 2019 | 112019005361 | | | Dec 17, 2039 | 2772258 |
| WDA-4338-DE | DE | Utility - NSPCT | Published | 112020000124.5 | Mar 17, 2020 | 112020000124 | | | Mar 17, 2040 | 2772261 |
| WDA-4358-DE | DE | Utility - ORG | Published | 102020106137.4 | Mar 6, 2020 | 102020106137 | | | Mar 6, 2040 | 2634948 |
| WDA-4359-DE | DE | Utility - NSPCT | Published | 112019005369.8 | Dec 17, 2019 | 112019005369 | | | Dec 17, 2039 | 2772277 |
| WDA-4364-DE | DE | Utility - ORG | Published | 102020107503.0 | Mar 18, 2020 | 102020107503 | | | Mar 18, 2040 | 2635249 |
| WDA-4376-DE | DE | Utility - NSPCT | Pending | 112019005853.3 | Dec 16, 2019 | | | | Dec 16, 2039 | 2772313 |
| WDA-4383-DE | DE | Utility - NSPCT | Published | 112019005812.6 | Dec 30, 2019 | 112019005812 | | | Dec 30, 2039 | 2772336 |
| WDA-4427-DE | DE | Utility - NSPCT | Published | 112020000139.3 | Mar 17, 2020 | 112020000139 | | | Mar 17, 2040 | 2772459 |
| WDA-4428-DE | DE | Utility - ORG | Published | 102020107659.2 | Mar 19, 2020 | 102020107659 | | | Mar 19, 2040 | 2634862 |
| WDA-4429-DE | DE | Utility - NSPCT | Published | 112019005511.9 | Dec 17, 2019 | 112019005511 | | | Dec 17, 2039 | 2772472 |
| WDA-4430-DE | DE | Utility - ORG | Published | 102020116363.0 | Jun 22, 2020 | 102020116363 | | | Jun 22, 2040 | 2656861 |
| WDA-4453-DE | DE | Utility - NSPCT | Published | 112020000162.8 | Mar 21, 2020 | 112020000162 | | | Mar 21, 2040 | 2772537 |
| WDA-4466*A-DE | DE | Utility - NSPCT | Published | 112021000149.3 | Jun 21, 2021 | 112021000149 | | | Jun 21, 2041 | 2943447 |
| WDA-4466*B-DE | DE | Utility - NSPCT | Published | 112021000150.7 | Jun 21, 2021 | 112021000150 | | | Jun 21, 2041 | 2943465 |
| WDA-4472-DE | DE | Utility - NSPCT | Published | 112020000183.0 | Jun 15, 2020 | 112020000183 | | | Jun 15, 2040 | 2772503 |
| WDA-4503-DE | DE | Utility - NSPCT | Published | 112020000140.7 | Mar 27, 2020 | 112020000140 | | | Mar 27, 2040 | 2772730 |
| WDA-4506-DE | DE | Utility - NSPCT | Published | 112020000167.9 | Mar 18, 2020 | 112020000167 | | | Mar 18, 2040 | 2772738 |
| WDA-4539-DE | DE | Utility - NSPCT | Published | 112020000234.9 | Nov 25, 2020 | 112020000234 | | | Nov 25, 2040 | 2772787 |
| WDA-4540-DE | DE | Utility - NSPCT | Published | 112020000241.1 | Nov 25, 2020 | 112020000241 | | | Nov 25, 2040 | 2772825 |
| WDA-4548-DE | DE | Utility - NSPCT | Published | 112020004922.1 | Jun 5, 2020 | 112020004922 | | | Jun 5, 2040 | 2943472 |
| WDA-4553-DE | DE | Utility - NSPCT | Published | 112020000177.6 | Mar 25, 2020 | 112020000177 | | | Mar 25, 2040 | 2772845 |
| WDA-4566-DE | DE | Utility - NSPCT | Published | 112020000237.3 | Mar 31, 2020 | 112020000237 | | | Mar 31, 2040 | 2772871 |
| WDA-4567-DE | DE | Utility - NSPCT | Published | 112020000218.7 | Mar 25, 2020 | 112020000218 | | | Mar 25, 2040 | 2772881 |
| WDA-4591-DE | DE | Utility - NSPCT | Published | 112020000184.9 | Mar 18, 2020 | 112020000184 | | | Mar 18, 2040 | 2772975 |
| WDA-4593-DE | DE | Utility - NSPCT | Published | 112020000230.6 | May 29, 2020 | 112020000230 | | | May 29, 2040 | 2772983 |
| WDA-4618-DE | DE | Utility - NSPCT | Published | 112020005176.5 | May 27, 2020 | 112020005176 | | | May 27, 2040 | 2943814 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4628-DE | DE | Utility - ORG | Published | 102020116364.9 | Jun 22, 2020 | 102020116364 | | | Jun 22, 2040 | 2655416 |
| WDA-4629-DE | DE | Utility - ORG | Published | 102020115797.5 | Jun 16, 2020 | 102020115797 | | | Jun 16, 2040 | 2655420 |
| WDA-4631-DE | DE | Utility - ORG | Published | 102020115962.5 | Jun 17, 2020 | 102020115962 | | | Jun 17, 2040 | 2655426 |
| WDA-4632-DE | DE | Utility - ORG | Published | 102020116366.5 | Jun 22, 2020 | 102020116366 | | | Jun 22, 2040 | 2655436 |
| WDA-4633-DE | DE | Utility - ORG | Published | 102020116192.1 | Jun 18, 2020 | 102020116192 | | | Jun 18, 2040 | 2655450 |
| WDA-4649-DE | DE | Utility - ORG | Issued | 102020116189.1 | Jun 18, 2020 | | 102020116189 | Aug 12, 2021 | Jun 18, 2040 | 2655457 |
| WDA-4650-DE | DE | Utility - ORG | Published | 102020116190.5 | Jun 18, 2020 | 102020116190 | | | Jun 18, 2040 | 2655460 |
| WDA-4660-DE | DE | Utility - ORG | Published | 102020116191.3 | Jun 18, 2020 | 102020116191 | | | Jun 18, 2040 | 2655471 |
| WDA-4668-DE | DE | Utility - NSPCT | Published | 112020000179.2 | Jun 26, 2020 | 112020000179 | | | Jun 26, 2040 | 2772898 |
| WDA-4669-DE | DE | Utility - NSPCT | Published | 112020000180.6 | Jun 26, 2020 | 112020000180 | | | Jun 26, 2040 | 2772893 |
| WDA-4671-DE | DE | Utility - NSPCT | Published | 112020000236.5 | Jun 23, 2020 | 112020000236 | | | Jun 23, 2040 | 2772875 |
| WDA-4672-DE | DE | Utility - NSPCT | Published | 112020000238.1 | Jun 24, 2020 | 112020000238 | | | Jun 24, 2040 | 2772861 |
| WDA-4673-DE | DE | Utility - NSPCT | Published | 112020000269.1 | Jun 24, 2020 | 112020000269 | | | Jun 24, 2040 | 2772835 |
| WDA-4675-DE | DE | Utility - NSPCT | Published | 112020000235.7 | Jun 24, 2020 | 112020000235 | | | Jun 24, 2040 | 2772828 |
| WDA-4676-DE | DE | Utility - NSPCT | Published | 112020000268.3 | Jun 24, 2020 | 112020000268 | | | Jun 24, 2040 | 2772819 |
| WDA-4677-DE | DE | Utility - NSPCT | Published | 112020000244.6 | Jun 24, 2020 | 112020000244 | | | Jun 24, 2040 | 2772809 |
| WDA-4717*A-DE | DE | Utility - NSPCT | Published | 112020004975.2 | Dec 11, 2020 | 112020004975 | | | Dec 11, 2040 | 2944910 |
| WDA-4718*A-DE | DE | Utility - NSPCT | Published | 112020004966.3 | Dec 18, 2020 | 112020004966 | | | Dec 18, 2040 | 2944919 |
| WDA-4719*A-DE | DE | Utility - NSPCT | Published | 112020005073.4 | Dec 14, 2020 | 112020005073 | | | Dec 14, 2040 | 2944929 |
| WDA-4721-DE | DE | Utility - NSPCT | Published | 112020005096.3 | Dec 11, 2020 | 112020005096 | | | Dec 11, 2040 | 2944935 |
| WDA-4722-DE | DE | Utility - NSPCT | Published | 112020005115.3 | Dec 14, 2020 | 112020005115 | | | Dec 14, 2040 | 2944941 |
| WDA-4723-DE | DE | Utility - NSPCT | Published | 112020005078.5 | Dec 17, 2020 | 112020005078 | | | Dec 17, 2040 | 2944946 |
| WDA-4737*B-DE | DE | Utility - ORG | Allowed | 102020115954.4 | Jun 17, 2020 | 102020115954 | 102020115954 | | Jun 17, 2040 | 2655505 |
| WDA-4738-DE | DE | Utility - ORG | Issued | 102020115949.8 | Jun 17, 2020 | | 102020115949 | May 6, 2021 | Jun 17, 2040 | 2655510 |
| WDA-4740-DE | DE | Utility - ORG | Issued | 102020116778.4 | Jun 25, 2020 | | 102020116778 | Sep 9, 2021 | Jun 25, 2040 | 2655522 |
| WDA-4741-DE | DE | Utility - ORG | Issued | 102020116362.2 | Jun 22, 2020 | | 102020116362 | Sep 23, 2021 | Jun 22, 2040 | 2655540 |
| WDA-4743-DE | DE | Utility - ORG | Issued | 102020115970.6 | Jun 17, 2020 | | 102020115970 | Aug 12, 2021 | Jun 17, 2040 | 2655543 |
| WDA-4745-DE | DE | Utility - NSPCT | Published | 112020004958.2 | Jun 1, 2020 | 112020004958 | | | Jun 1, 2040 | 2945194 |
| WDA-4750-DE | DE | Utility - ORG | Allowed | 102020115975.7 | Jun 17, 2020 | 102020115975 | 102020115975 | | Jun 17, 2040 | 2655548 |
| WDA-4756-DE | DE | Utility - ORG | Allowed | 102020115946.3 | Jun 17, 2020 | 102020115946 | 102020115946 | | Jun 17, 2040 | 2655554 |
| WDA-4762-DE | DE | Utility - NSPCT | Published | 112020004959.0 | Dec 14, 2020 | 112020004959 | | | Dec 14, 2040 | 2945212 |
| WDA-4785-DE | DE | Utility - NSPCT | Published | 112020005044.0 | Dec 11, 2020 | 112020005044 | | | Dec 11, 2040 | 2945219 |
| WDA-4793-DE | DE | Utility - NSPCT | Published | 112020004974.4 | Dec 11, 2020 | 112020004974 | | | Dec 11, 2040 | 2945221 |
| WDA-4794*A-DE | DE | Utility - NSPCT | Published | 112020004963.9 | Dec 17, 2020 | 112020004963 | | | Dec 17, 2040 | 2945224 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4795*A-DE | DE | Utility - NSPCT | Published | 112020005060.2 | Dec 18, 2020 | 112020005060 | | | Dec 18, 2040 | 2945227 |
| WDA-4796-DE | DE | Utility - NSPCT | Published | 112020005180.3 | Dec 15, 2020 | 112020005180 | | | Dec 15, 2040 | 2945231 |
| WDA-4810-DE | DE | Utility - ORG | Published | 102021105743.4 | Mar 10, 2021 | 102021105743 | | | Mar 10, 2041 | 2733507 |
| WDA-4813-DE | DE | Utility - ORG | Published | 102021105757.4 | Mar 10, 2021 | 102021105757 | | | Mar 10, 2041 | 2733521 |
| WDA-4829-DE | DE | Utility - ORG | Published | 102021107128.3 | Mar 23, 2021 | 102021107128 | | | Mar 23, 2041 | 2733529 |
| WDA-4830-DE | DE | Utility - ORG | Published | 102021107718.4 | Mar 26, 2021 | 102021107718 | | | Mar 26, 2041 | 2733541 |
| WDA-4833-DE | DE | Utility - ORG | Pending | 102021107475.4 | Mar 25, 2021 | | | | Mar 25, 2041 | 2733548 |
| WDA-4836-DE | DE | Utility - NSPCT | Published | 112020005079.1 | Jun 17, 2020 | 112020005079 | | | Jun 17, 2040 | 2945244 |
| WDA-4837-DE | DE | Utility - NSPCT | Published | 112021000142.6 | Feb 1, 2021 | 112021000142 | | | Feb 1, 2041 | 2945247 |
| WDA-4854-DE | DE | Utility - ORG | Published | 102021107476.2 | Mar 25, 2021 | 102021107476 | | | Mar 25, 2041 | 2734209 |
| WDA-4870-DE | DE | Utility - NSPCT | Published | 112020005066.1 | Dec 17, 2020 | 112020005066 | | | Dec 17, 2040 | 2945255 |
| WDA-4871-DE | DE | Utility - NSPCT | Published | 112020004961.2 | Dec 18, 2020 | 112020004961 | | | Dec 18, 2040 | 2945259 |
| WDA-4873-DE | DE | Utility - NSPCT | Published | 112020005001.7 | Dec 21, 2020 | 112020005001 | | | Dec 21, 2040 | 2945275 |
| WDA-4874-DE | DE | Utility - NSPCT | Published | 112021000139.6 | Feb 1, 2021 | 112021000139 | | | Feb 1, 2041 | 2945278 |
| WDA-4885-DE | DE | Utility - ORG | Published | 102021107244.1 | Mar 23, 2021 | 102021107244 | | | Mar 23, 2041 | 2734218 |
| WDA-4908-DE | DE | Utility - ORG | Published | 102021106971.8 | Mar 22, 2021 | 102021106971 | | | Mar 22, 2041 | 2734225 |
| WDA-4909-DE | DE | Utility - ORG | Published | 102021107126.7 | Mar 23, 2021 | 102021107126 | | | Mar 23, 2041 | 2734227 |
| WDA-4914-DE | DE | Utility - ORG | Published | 102021107340.5 | Mar 24, 2021 | 102021107340 | | | Mar 24, 2041 | 2734549 |
| WDA-4915-DE | DE | Utility - ORG | Published | 102021107436.3 | Mar 24, 2021 | 102021107436 | | | Mar 24, 2041 | 2734551 |
| WDA-4931-DE | DE | Utility - ORG | Published | 102021105752.3 | Mar 10, 2021 | 102021105752 | | | Mar 10, 2041 | 2734565 |
| WDA-4951-DE | DE | Utility - NSPCT | Published | 112021000162.0 | Feb 23, 2021 | 112021000162 | | | Feb 23, 2041 | 2945738 |
| WDA-5007-DE | DE | Utility - ORG | Published | 102021106721.9 | Mar 18, 2021 | 102021106721 | | | Mar 18, 2041 | 2734538 |
| WDA-5009-DE | DE | Utility - NSPCT | Published | 112021000158.2 | May 25, 2021 | 112021000158 | | | May 25, 2041 | 2945771 |
| WDA-5054-DE | DE | Utility - NSPCT | Published | 112021000141.8 | Feb 23, 2021 | 112021000141 | | | Feb 23, 2041 | 2945800 |
| WDA-5055-DE | DE | Utility - NSPCT | Published | 112021000152.3 | Feb 5, 2021 | 112021000152 | | | Feb 5, 2041 | 2945804 |
| WDA-5077-DE | DE | Utility - ORG | Published | 102021115500.2 | Jun 15, 2021 | 102021115500 | | | Jun 15, 2041 | 2774114 |
| WDA-5078-DE | DE | Utility - ORG | Pending | 102021115360.3 | Jun 14, 2021 | | | | Jun 14, 2041 | 2773414 |
| WDA-5106-DE | DE | Utility - ORG | Published | 102021115373.5 | Jun 14, 2021 | 102021115373 | | | Jun 14, 2041 | 2774138 |
| WDA-5107-DE | DE | Utility - ORG | Published | 102021115763.3 | Jun 17, 2021 | 102021115763 | | | Jun 17, 2041 | 2774154 |
| WDA-5113-DE | DE | Utility - ORG | Published | 102021115374.3 | Jun 14, 2021 | 102021115374 | | | Jun 14, 2041 | 2774228 |
| WDA-5121-DE | DE | Utility - ORG | Pending | 102021115375.1 | Jun 14, 2021 | | | | Jun 14, 2041 | 2774246 |
| WDA-5124-DE | DE | Utility - ORG | Published | 102021114457.4 | Jun 4, 2021 | 102021114457 | | | Jun 4, 2041 | 2774291 |
| WDA-5125-DE | DE | Utility - ORG | Published | 102021115764.1 | Jun 17, 2021 | 102021115764 | | | Jun 17, 2041 | 2774594 |
| WDA-5126-DE | DE | Utility - ORG | Published | 102021115624.6 | Jun 16, 2021 | 102021115624 | | | Jun 16, 2041 | 2774601 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5136-DE | DE | Utility - ORG | Published | 102021114909.6 | Jun 9, 2021 | 102021114909 | | | Jun 9, 2041 | 2774604 |
| WDA-5139-DE | DE | Utility - ORG | Published | 102021115235.6 | Jun 11, 2021 | 102021115235 | | | Jun 11, 2041 | 2774611 |
| WDA-5141-DE | DE | Utility - ORG | Published | 102021114911.8 | Jun 9, 2021 | 102021114911 | | | Jun 9, 2041 | 2774688 |
| WDA-5142-DE | DE | Utility - ORG | Published | 102021115626.2 | Jun 16, 2021 | 102021115626 | | | Jun 16, 2041 | 2774708 |
| WDA-5171-DE | DE | Utility - ORG | Published | 102021114913.4 | Jun 9, 2021 | 102021114913 | | | Jun 9, 2041 | 2774559 |
| WDA-5172-DE | DE | Utility - ORG | Published | 102021114458.2 | Jun 4, 2021 | 102021114458 | | | Jun 4, 2041 | 2774567 |
| WDA-5173-1-DE | DE | Utility - ORG | Issued | 102021112533.5 | May 18, 2022 | 102021112533 | 102022112533 | Sep 7, 2023 | May 18, 2042 | 2947273 |
| WDA-5184-DE | DE | Utility - ORG | Published | 102021115365.4 | Jun 14, 2021 | 102021115365 | | | Jun 14, 2041 | 2774589 |
| WDA-5212-DE | DE | Utility - NSPCT | Published | 112021000195.7 | May 12, 2021 | 112021000195 | | | May 12, 2041 | 2946316 |
| WDA-5213-DE | DE | Utility - NSPCT | Published | 112021000193.0 | May 12, 2021 | 112021000193 | | | May 12, 2041 | 2946319 |
| WDA-5236-DE | DE | Utility - ORG | Published | 102021115911.3 | Jun 18, 2021 | 102021115911 | | | Jun 18, 2041 | 2774764 |
| WDA-5239-DE | DE | Utility - ORG | Published | 102021115856.7 | Jun 18, 2021 | 102021115856 | | | Jun 18, 2041 | 2774783 |
| WDA-5253-DE | DE | Utility - NSPCT | Published | 112021000215.5 | May 12, 2021 | 112021000215 | | | May 12, 2041 | 2946326 |
| WDA-5259-DE | DE | Utility - ORG | Published | 102021115861.3 | Jun 18, 2021 | 102021115861 | | | Jun 18, 2041 | 2774798 |
| WDA-5260-DE | DE | Utility - ORG | Published | 102021115893.1 | Jun 18, 2021 | 102021115893 | | | Jun 18, 2041 | 2774806 |
| WDA-5314-DE | DE | Utility - NSPCT | Published | 112021005626.3 | May 25, 2021 | 112021005626 | | | May 25, 2041 | 3079997 |
| WDA-5319-DE | DE | Utility - ORG | Pending | 102021114459.0 | Jun 4, 2021 | | | | Jun 4, 2041 | 2774866 |
| WDA-5322-DE | DE | Utility - ORG | Published | 102021116031.6 | Jun 21, 2021 | 102021116031 | | | Jun 21, 2041 | 2825045 |
| WDA-5355-DE | DE | Utility - ORG | Published | 102021115858.3 | Jun 18, 2021 | 102021115858 | | | Jun 18, 2041 | 2825071 |
| WDA-5378-DE | DE | Utility - ORG | Published | 102021116033.2 | Jun 21, 2021 | 102021116033 | | | Jun 21, 2041 | 2825103 |
| WDA-5390-DE | DE | Utility - NSPCT | Published | 112021005819.3 | Jun 1, 2021 | 112021005819 | | | Jun 1, 2041 | 3080011 |
| WDA-5391-DE | DE | Utility - ORG | Published | 102021115870.2 | Jun 18, 2021 | 102021115870 | | | Jun 18, 2041 | 2825141 |
| WDA-5392-DE | DE | Utility - ORG | Published | 102022101607.2 | Jan 24, 2022 | 102022101607 | | | Jan 24, 2042 | 2901973 |
| WDA-5410-DE | DE | Utility - ORG | Published | 102021115357.3 | Jun 14, 2021 | 102021115357 | | | Jun 14, 2041 | 2825154 |
| WDA-5411-DE | DE | Utility - ORG | Published | 102022101609.9 | Jan 24, 2022 | 102022101609 | | | Jan 24, 2042 | 2902318 |
| WDA-5428-DE | DE | Utility - NSPCT | Published | 112022000450.9 | Jan 21, 2022 | 112022000450 | | | Jan 21, 2042 | 3081397 |
| WDA-5445-DE | DE | Utility - ORG | Published | 102022104345.2 | Feb 23, 2022 | 102022104345 | | | Feb 23, 2042 | 2902439 |
| WDA-5461*A-DE | DE | Utility - NSPCT | Published | 112022000527.0 | Feb 1, 2022 | 112022000527 | | | Feb 1, 2042 | 3081641 |
| WDA-5461*B-DE | DE | Utility - NSPCT | Published | 112022000563.7 | Feb 1, 2022 | 112022000563 | | | Feb 1, 2042 | 3081355 |
| WDA-5463-DE | DE | Utility - NSPCT | Published | 112022000453.3 | Jan 21, 2022 | 112022000453 | | | Jan 21, 2042 | 3081523 |
| WDA-5464-DE | DE | Utility - NSPCT | Published | 112022000470.3 | Jan 26, 2022 | 112022000470 | | | Jan 26, 2042 | 3081692 |
| WDA-5473-DE | DE | Utility - NSPCT | Published | 112022000525.4 | Jan 10, 2022 | 112022000525 | | | Jan 10, 2042 | 3081646 |
| WDA-5478-DE | DE | Utility - NSPCT | Published | 112022000523.8 | May 2, 2022 | 112022000523 | | | May 2, 2042 | 3081383 |
| WDA-5496-DE | DE | Utility - ORG | Published | 102022102936.0 | Feb 8, 2022 | 102022102936 | | | Feb 8, 2042 | 2902456 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5528-DE | DE | Utility - NSPCT | Published | 112022000520.3 | Feb 4, 2022 | 112022000520 | | | Feb 4, 2042 | 3081351 |
| WDA-5563-DE | DE | Utility - NSPCT | Published | 112022000530.0 | Jan 19, 2022 | 112022000530 | | | Jan 19, 2042 | 3081652 |
| WDA-5575-DE | DE | Utility - ORG | Published | 102022102102.5 | Jan 28, 2022 | 102022102102 | | | Jan 28, 2042 | 2902752 |
| WDA-5578-DE | DE | Utility - NSPCT | Published | 112022000551.3 | May 2, 2022 | 112022000551 | | | May 2, 2042 | 3081658 |
| WDA-5581-DE | DE | Utility - NSPCT | Published | 112022000546.7 | Mar 10, 2022 | 112022000546 | | | Mar 10, 2042 | 3081659 |
| WDA-5607-DE | DE | Utility - NSPCT | Published | 112022000566.1 | Feb 25, 2022 | 112022000566 | | | Feb 25, 2042 | 3081387 |
| WDA-5608-DE | DE | Utility - NSPCT | Published | 112022000468.1 | Jan 27, 2022 | 112022000468 | | | Jan 27, 2042 | 3081660 |
| WDA-5613-DE | DE | Utility - NSPCT | Published | 112022000557.2 | Feb 22, 2022 | 112022000557 | | | Feb 22, 2042 | 3081653 |
| WDA-5632-DE | DE | Utility - NSPCT | Published | 112022000549.1 | Jan 26, 2022 | 112022000549 | | | Jan 26, 2042 | 3081654 |
| WDA-5682-DE | DE | Utility - NSPCT | Published | 112022000518.1 | Mar 3, 2022 | 112022000518 | | | Mar 3, 2042 | 3081679 |
| WDA-5691-DE | DE | Utility - NSPCT | Pending | US22/027973 | May 6, 2022 | | | | May 6, 2042 | 3109159 |
| WDA-5699-DE | DE | Utility - ORG | Published | 102022112835.0 | May 20, 2022 | 102022112835 | | | May 20, 2042 | 2947316 |
| WDA-5715-DE | DE | Utility - ORG | Published | 102022112400.2 | May 17, 2022 | 102022122400 | | | May 17, 2042 | 2947772 |
| WDA-5723-DE | DE | Utility - NSPCT | Published | 112022002494.1 | May 19, 2022 | 112022002494 | | | May 19, 2042 | 3109464 |
| WDA-5748-1-DE | DE | Utility - ORG | Published | 102022122748.0 | Sep 7, 2022 | 102022122748 | | | Sep 7, 2042 | 2976330 |
| WDA-5748-DE | DE | Utility - NSPCT | Pending | 112022002682.0 | May 9, 2022 | | | | May 9, 2042 | 3109496 |
| WDA-5749-DE | DE | Utility - NSPCT | Published | 112022003076.3 | May 7, 2022 | 112022003076 | | | May 7, 2042 | 3109162 |
| WDA-5750-DE | DE | Utility - NSPCT | Published | 112022002597.2 | May 7, 2022 | 112022002597 | | | May 7, 2042 | 3109490 |
| WDA-5765-DE | DE | Utility - ORG | Published | 102022113177.7 | May 24, 2022 | 102022113177 | | | May 24, 2042 | 2947807 |
| WDA-5772-DE | DE | Utility - ORG | Published | 102022112662.5 | May 19, 2022 | 102022112662 | | | May 19, 2042 | 2947835 |
| WDA-5782-DE | DE | Utility - NSPCT | Published | 112022002687.1 | May 10, 2022 | 112022002687 | | | May 10, 2042 | 3109502 |
| WDA-5819-DE | DE | Utility - ORG | Published | 102022113178.5 | May 24, 2022 | 102022113178 | | | May 24, 2042 | 2947817 |
| WDA-5842-1-DE | DE | Utility - ORG | Published | 102022122750.2 | Sep 7, 2022 | 102022122750 | | | Sep 7, 2042 | 2976335 |
| WDA-5842-DE | DE | Utility - NSPCT | Pending | 112022002676.6 | May 21, 2022 | | | | May 21, 2042 | 3109515 |
| WDA-5853-1-DE | DE | Utility - ORG | Published | 102022122749.9 | Sep 7, 2022 | 102022122749 | | | Sep 7, 2042 | 2976332 |
| WDA-5853-DE | DE | Utility - NSPCT | Published | 112022002681.2 | May 16, 2022 | 112022002681 | | | May 16, 2042 | 3109509 |
| WDA-5936-DE | DE | Utility - ORG | Published | 102022112401.0 | May 17, 2022 | 102022112401 | | | May 17, 2042 | 2947847 |
| WDA-5937-DE | DE | Utility - ORG | Published | 102022112663.3 | May 19, 2022 | 102022112663 | | | May 19, 2042 | 2947208 |
| WDA-6672-DE | DE | Utility - ORG | Pending | 102023132304.0 | Nov 20, 2023 | | | | Nov 20, 2043 | 3107886 |
| WDA-6795-DE | DE | Utility - ORG | Pending | 102024100447.9 | Jan 9, 2024 | | | | Jan 9, 2044 | 3108807 |
| WDA-6803-DE | DE | Utility - ORG | Pending | 102024100351.0 | Jan 8, 2024 | | | | Jan 8, 2044 | 3110617 |
| WDA-6823-DE | DE | Utility - ORG | Pending | 102024100036.8 | Jan 2, 2024 | | | | Jan 2, 2044 | 3110305 |
| WDA-6827-DE | DE | Utility - ORG | Pending | 102024100445.2 | Jan 9, 2024 | | | | Jan 9, 2044 | 3108801 |
| WDA-6834-DE | DE | Utility - ORG | Pending | 102024100449.5 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110630 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-6852-DE | DE | Utility - ORG | Pending | 102024038.4 | Jan 2, 2024 | | | | Jan 2, 2044 | 3110635 |
| WDA-6858-DE | DE | Utility - ORG | Pending | 102024100446.0 | Jan 9, 2024 | | | | Jan 9, 2044 | 3108822 |
| WDA-6870-DE | DE | Utility - ORG | Pending | 102024100042.3 | Jan 2, 2024 | | | | Jan 2, 2044 | 3111220 |
| WDA-6889-DE | DE | Utility - ORG | Pending | 102024100444.4 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110619 |
| WDA-6894-DE | DE | Utility - ORG | Pending | 102024100191.7 | Jan 4, 2024 | | | | Jan 4, 2044 | 3110300 |
| WDA-6917-DE | DE | Utility - ORG | Pending | 102024100039.2 | Jan 2, 2024 | | | | Jan 2, 2044 | 3110661 |
| WDA-6925-DE | DE | Utility - ORG | Pending | 102024100440.1 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110633 |
| WDA-6926-DE | DE | Utility - ORG | Pending | 102024100313.8 | Jan 8, 2024 | | | | Jan 8, 2044 | 3111238 |
| WDA-6937-DE | DE | Utility - ORG | Pending | 102024100328.6 | Jan 8, 2024 | | | | Jan 8, 2044 | 3111216 |
| WDA-6939-DE | DE | Utility - ORG | Pending | 102024100046.5 | Jan 2, 2024 | | | | Jan 2, 2044 | 3111233 |
| WDA-6942-DE | DE | Utility - ORG | Pending | 102024100043.0 | Jan 2, 2024 | | | | Jan 2, 2044 | 3111227 |
| WDA-6948-DE | DE | Utility - ORG | Pending | 102024100050.3 | Jan 2, 2024 | | | | Jan 2, 2044 | 3111240 |
| WDA-6949-DE | DE | Utility - ORG | Pending | 102024100381.2 | Jan 8, 2024 | | | | Jan 8, 2044 | 3115102 |
| WDA-6950-DE | DE | Utility - ORG | Pending | 102024100048.1 | Jan 2, 2024 | | | | Jan 2, 2044 | 3115252 |
| WDA-6951-DE | DE | Utility - ORG | Pending | 102024100384.7 | Jan 8, 2024 | | | | Jan 8, 2044 | 3115329 |
| WDA-6960-DE | DE | Utility - ORG | Pending | 102024100040.6 | Jan 2, 2024 | | | | Jan 2, 2044 | 3110712 |
| WDA-7008-DE | DE | Utility - ORG | Pending | 102024100044.9 | Jan 2, 2024 | | | | Jan 2, 2044 | 3109522 |
| LP6455-PCT-EP-3 | EP | Utility - NSPCT | Published | 14803921.7 | May 30, 2014 | 3005708 | | | May 30, 2034 | 2154858 |
| LP7690-PCT-EP | EP | Utility - NSPCT | Published | 15836095.8 | Aug 21, 2015 | 3187001 | | | Aug 21, 2035 | 2156777 |
| LP8046-i-EP | EP | Utility - DIV | Published | 19178767.0 | Aug 29, 2016 | 3557578 | | | Aug 29, 2036 | 2535598 |
| SDA-3227-EP | EP | Utility - NSPCT | Published | 18710981.4 | Feb 28, 2018 | 3635553 | | | Feb 28, 2038 | 2561931 |
| WDA-3307A-EP | EP | Utility - NSPCT | Published | 18904729.3 | Dec 19, 2018 | 3669303 | | | Dec 19, 2038 | 2638659 |
| WDA-3390-EP | EP | Utility - NSPCT | Published | 18909370.1 | Dec 21, 2018 | 3669361 | | | Dec 21, 2038 | 2638657 |
| WDA-3820-EP | EP | Utility - ORG | Published | 19179781.0 | Jun 12, 2019 | 3629482 | | | Jun 12, 2039 | 2527985 |
| WDA-3863-EP | EP | Utility - NSPCT | Published | 19888248.2 | Sep 6, 2019 | 3756186 | | | Sep 6, 2039 | 2655067 |
| WDA-3863-i-EP | EP | Utility - DIV | Allowed | 20178429.5 | Sep 6, 2019 | 3789925 | | | Sep 6, 2039 | 2662145 |
| WDA-3928-EP | EP | Utility - NSPCT | Published | 19888251.6 | Sep 6, 2019 | 3724787 | | | Sep 6, 2039 | 2655075 |
| WDA-4052-EP | EP | Utility - ORG | Allowed | 19195170.6 | Sep 3, 2019 | 3637326 | | | Sep 3, 2039 | 2562285 |
| WDA-4118-EP | EP | Utility - ORG | Published | 19216071.1 | Dec 13, 2019 | 3681164 | | | Dec 13, 2039 | 2595702 |
| WDA-4157-EP | EP | Utility - NSPCT | Published | 19888250.8 | Aug 16, 2019 | 3704637 | | | Aug 16, 2039 | 2655404 |
| WDA-4392*A-EP | EP | Utility - NSPCT | Published | 20927166.7 | May 29, 2020 | 4049188 | | | May 29, 2040 | 2943425 |
| WDA-4392*B-EP | EP | Utility - NSPCT | Published | 20927025.5 | May 29, 2020 | 4128063 | | | May 29, 2040 | 2943435 |
| WDA-4492-EP | EP | Utility - NSPCT | Published | 20868935.6 | Mar 23, 2020 | 4035157 | | | Mar 23, 2040 | 2772727 |
| WDA-4969*A-EP | EP | Utility - NSPCT | Published | 21826665.8 | Feb 12, 2021 | 4055604 | | | Feb 12, 2041 | 2945752 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5653-EP | EP | Utility - NSPCT | Pending | 22853656.1 | May 4, 2022 | | | | May 4, 2042 | 3109525 |
| WDA-5707*A-EP | EP | Utility - NSPCT | Pending | 22881509.8 | May 24, 2022 | | | | May 24, 2042 | 3107867 |
| WDA-5707*B-EP | EP | Utility - NSPCT | Pending | 22881510.6 | May 24, 2022 | | | | May 24, 2042 | 3107869 |
| WDA-5708-EP | EP | Utility - NSPCT | Pending | 22856364.9 | May 4, 2022 | | | | May 4, 2042 | 3109530 |
| WDA-5779-EP | EP | Utility - NSPCT | Pending | 22884207.6 | May 10, 2022 | | | | May 10, 2042 | 3120651 |
| WDA-5820-EP | EP | Utility - NSPCT | Pending | 22873337.4 | May 9, 2022 | | | | May 9, 2042 | 3109902 |
| H20141020FR | FR | Utility - ORG | Issued | 1556133 | Jun 30, 2015 | 3023960 | 3023960 | Nov 20, 2020 | Jun 30, 2035 | 2139103 |
| H20141025FR1 | FR | Utility - ORG | Issued | 1651107 | Feb 11, 2016 | 3033061 | 3033061 | Mar 5, 2021 | Feb 11, 2036 | 2150726 |
| H20141026FR | FR | Utility - ORG | Issued | 1554092 | May 7, 2015 | 3020885 | 3020885 | May 31, 2019 | May 7, 2035 | 2141085 |
| H20141094FR | FR | Utility - ORG | Issued | 1556408 | Jul 7, 2015 | 3024271 | 3024271 | Dec 7, 2018 | Jul 7, 2035 | 2138418 |
| H20141105FR1 | FR | Utility - ORG | Issued | 1559545 | Oct 7, 2015 | 3027128 | 3027128 | Apr 26, 2019 | Oct 7, 2035 | 2133280 |
| H20141107FR | FR | Utility - ORG | Issued | 1555325 | Jun 11, 2015 | 3023030 | 3023030 | Oct 18, 2019 | Jun 11, 2035 | 2135455 |
| H20141132FR1 | FR | Utility - ORG | Issued | 1652158 | Mar 15, 2016 | 3033927 | 3033927 | Oct 11, 2019 | Mar 15, 2036 | 2137271 |
| H20151055FR1 | FR | Utility - ORG | Issued | 1655618 | Jun 16, 2016 | | 3037677 | Jun 14, 2019 | Jun 16, 2036 | 2149617 |
| LP5944-PCT-FR-2 | FR | Utility - EPPAT | Issued | 14760216.3 | Feb 28, 2014 | | 2965208 | Aug 14, 2019 | Feb 28, 2034 | 2557802 |
| LP5945-PCT-FR-2 | FR | Utility - EPPAT | Issued | 13854772.4 | Sep 30, 2013 | 2920697 | 2920697 | May 9, 2018 | Sep 30, 2033 | 2378050 |
| LP5960-PCT-FR | FR | Utility - EPPAT | Issued | 13855524.8 | Sep 30, 2013 | 2920698 | 2920698 | Dec 12, 2018 | Sep 30, 2033 | 2477730 |
| LP5961-PCT-FR-3 | FR | Utility - EPPAT | Issued | 13859985.7 | Nov 5, 2013 | 2926256 | 2926256 | Jul 24, 2019 | Nov 5, 2033 | 2559488 |
| LP6217-PCT-FR-2 | FR | Utility - EPPAT | Issued | 14737805.3 | Jan 13, 2014 | 2943882 | 2943882 | May 23, 2018 | Jan 13, 2034 | 2394495 |
| LP6358-PCT-FR | FR | Utility - EPPAT | Issued | 14810588.5 | Jun 11, 2014 | | 3008605 | Sep 25, 2019 | Jun 11, 2034 | 2569711 |
| LP6432-PCT-FR | FR | Utility - EPPAT | Issued | 14791261.2 | May 1, 2014 | 2992552 | 2992552 | Oct 23, 2019 | May 1, 2034 | 2582181 |
| LP6519-PCT-FR | FR | Utility - EPPAT | Issued | 14855008.0 | Oct 23, 2014 | 3061008 | 3061008 | Nov 21, 2018 | Oct 23, 2034 | 2470495 |
| SK20131011FR1 | FR | Utility - EPPAT | Issued | 14864428.9 | Nov 21, 2014 | | 3072027 | Feb 27, 2019 | Nov 21, 2034 | 2506117 |
| SK20131011FR2 | FR | Utility - EPPAT | Issued | 18196787.8 | Nov 21, 2014 | 3454168 | 3454168 | Jan 8, 2020 | Nov 21, 2034 | 2612811 |
| VI20131002FR | FR | Utility - EPPAT | Issued | 14763754.0 | Mar 14, 2014 | | 2972901 | Jan 9, 2019 | Mar 14, 2034 | 2498241 |
| H20141020GB | GB | Utility - ORG | Issued | 1511206.3 | Jun 25, 2015 | 2531105 | 2531105 | Oct 19, 2016 | Jun 25, 2035 | 2141473 |
| H20141025GB1 | GB | Utility - ORG | Issued | 1601965.5 | Feb 3, 2016 | 2537012 | 2537012 | Jul 3, 2019 | Feb 3, 2036 | 2137532 |
| H20141026GB | GB | Utility - ORG | Issued | 1507569.0 | May 1, 2015 | GB2528534A | 2528534 | Feb 15, 2017 | May 1, 2035 | 2143762 |
| H20141087GB1 | GB | Utility - ORG | Issued | 1517060.8 | Sep 28, 2015 | 2532850 | GB2532850 | Dec 7, 2016 | Sep 28, 2035 | 2145698 |
| H20141091GB1 | GB | Utility - ORG | Issued | 1516826.3 | Sep 23, 2015 | 2530667 | 2530667 | Feb 21, 2018 | Sep 23, 2035 | 2136609 |
| H20141094GB | GB | Utility - ORG | Issued | 1511603.1 | Jul 2, 2015 | 2530607B | 2530607 | Aug 3, 2016 | Jul 2, 2035 | 2149789 |
| H20141097GB | GB | Utility - EPPAT | Issued | 15185950.1 | Sep 18, 2015 | | 2998829 | Mar 20, 2019 | Sep 18, 2035 | 2517665 |
| H20141100GB1 | GB | Utility - ORG | Issued | 1615003.9 | Sep 5, 2016 | | 2542934 | Jan 8, 2020 | Sep 5, 2036 | 2137195 |
| H20141100GB2 | GB | Utility - ORG | Issued | 1615002.1 | Sep 5, 2016 | GB2542933 | 2542933 | Feb 12, 2020 | Sep 5, 2036 | 2146781 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| H20141105GB1 | GB | Utility - ORG | Issued | 1517712.4 | Oct 7, 2015 | 2533992 | 2533992 | Mar 8, 2017 | Oct 7, 2035 | 2134010 |
| H20141107GB | GB | Utility - ORG | Issued | 1509965.8 | Jun 9, 2015 | 2529035 | 2529035 | Mar 15, 2017 | Jun 9, 2035 | 2132153 |
| H20141107GB2 | GB | Utility - DIV | Issued | 1613745.7 | Jun 9, 2015 | 2540681 | 2540681 | Jun 14, 2017 | Jun 9, 2035 | 2142320 |
| H20141107GB3 | GB | Utility - DIV | Issued | 1701188.3 | Jun 9, 2015 | 2546634 | 2546634 | Nov 22, 2017 | Jun 9, 2035 | 2209284 |
| H20141132GB1 | GB | Utility - ORG | Issued | 1604222.8 | Mar 11, 2016 | 2537484 | 2537484 | Jul 3, 2019 | Mar 11, 2036 | 2137510 |
| H20141163GB | GB | Utility - ORG | Issued | 1515523.7 | Sep 2, 2015 | 2530175 | 2530175 | Mar 13, 2019 | Sep 2, 2035 | 2135513 |
| H20141196GB1 | GB | Utility - ORG | Issued | 1614434.7 | Aug 24, 2016 | GB2543392 | 2543392 | Mar 20, 2019 | Aug 24, 2035 | 2132708 |
| H20141197GB1 | GB | Utility - ORG | Issued | 1614433.9 | Aug 24, 2016 | GB2543391 | 2543391 | Mar 27, 2019 | Aug 24, 2035 | 2141649 |
| H20151003GB1 | GB | Utility - ORG | Issued | 1604230.1 | Mar 11, 2016 | 2537039 | GB2537039 | Jul 3, 2019 | Mar 11, 2036 | 2134667 |
| H20151042GB1 | GB | Utility - ORG | Issued | 1613647.5 | Aug 9, 2016 | GB2541299 | 2541299 | Feb 5, 2020 | Aug 9, 2036 | 2148057 |
| H20151043GB1 | GB | Utility - ORG | Issued | 1613646.7 | Aug 9, 2016 | GB2541298 | 2541298 | Apr 3, 2019 | Aug 11, 2035 | 2147764 |
| H20151055GB1 | GB | Utility - ORG | Issued | 1610255.0 | Jun 13, 2016 | GB2542453 | 2542453 | Dec 6, 2017 | Jun 13, 2036 | 2139305 |
| HSJ920110121GB1 | GB | Utility - ORG | Issued | 1301473.3 | Jan 28, 2013 | 2498874 | 2498874 | Jan 22, 2014 | Jan 28, 2033 | 2134610 |
| HSJ920120031GB1 | GB | Utility - ORG | Issued | 1317709.2 | Oct 7, 2013 | 2507414 | 2507414 | Dec 10, 2014 | Oct 10, 2032 | 2141014 |
| HSJ920120032GB1 | GB | Utility - ORG | Issued | 1317683.9 | Oct 7, 2013 | 2507413 | 2507413 | Dec 10, 2014 | Oct 12, 2032 | 2132032 |
| HSJ920120041GB1 | GB | Utility - ORG | Issued | 1320971.3 | Nov 28, 2013 | 2509603 | GB2509603 | May 20, 2015 | Nov 28, 2033 | 2147877 |
| HSJ920120065GB1 | GB | Utility - ORG | Issued | 1321451.5 | Dec 5, 2013 | 2508995 | GB2508995 | Sep 30, 2015 | Dec 5, 2033 | 2139769 |
| LP3984-ORD-GB | GB | Utility - EPPAT | Issued | 07762018.5 | May 8, 2007 | | 2021852 | Apr 27, 2016 | May 8, 2027 | 2145966 |
| LP3987-PCT-GB | GB | Utility - EPPAT | Issued | 08714110.7 | Jan 29, 2008 | 2165262 | 2165262 | Jul 26, 2017 | Jan 29, 2028 | 2244437 |
| LP3992-EPP-GB-2 | GB | Utility - EPPAT | Issued | 08799187.3 | Sep 4, 2008 | 2198430 | 2198430 | Jun 19, 2013 | Sep 4, 2028 | 2141450 |
| LP4020-ORG-GB | GB | Utility - EPPAT | Issued | 11775657.7 | Apr 29, 2011 | | 2564307 | Dec 14, 2016 | Apr 29, 2031 | 2154069 |
| LP5896.X1-PCT-GB-4 | GB | Utility - EPPAT | Issued | 14792025.0 | Apr 30, 2014 | | 2992429 | Mar 9, 2022 | Apr 30, 2034 | 2916610 |
| LP5944-PCT-GB-2 | GB | Utility - EPPAT | Issued | 14760216.3 | Feb 28, 2014 | | 2965208 | Aug 14, 2019 | Feb 28, 2034 | 2557804 |
| LP5945-PCT-GB-2 | GB | Utility - EPPAT | Issued | 13854772.4 | Sep 30, 2013 | 2920697 | 2920697 | May 9, 2018 | Sep 30, 2033 | 2378052 |
| LP5960-PCT-GB | GB | Utility - EPPAT | Issued | 13855524.8 | Sep 30, 2013 | 2920698 | 2920698 | Dec 12, 2018 | Sep 30, 2033 | 2477732 |
| LP5961-PCT-GB-3 | GB | Utility - EPPAT | Issued | 13859985.7 | Nov 5, 2013 | 2926256 | 2926256 | Jul 24, 2019 | Nov 5, 2033 | 2559490 |
| LP6137-PCT-GB | GB | Utility - NSPCT | Issued | 1519928.4 | May 16, 2014 | GB2528614 | 2528614 | Oct 28, 2020 | May 16, 2034 | 2134554 |
| LP6217-PCT-GB-2 | GB | Utility - EPPAT | Issued | 14737805.3 | Jan 13, 2014 | 2943882 | 2943882 | May 23, 2018 | Jan 13, 2034 | 2394497 |
| LP6268-PCT-GB | GB | Utility - NSPCT | Issued | 1520353.2 | May 29, 2014 | | 2529584 | Jul 15, 2020 | May 29, 2034 | 2146792 |
| LP6320-PCT-GB-3 | GB | Utility - EPPAT | Issued | 14782613.5 | Apr 10, 2014 | | 2984652 | Jun 16, 2021 | Apr 10, 2034 | 2840224 |
| LP6358-PCT-GB | GB | Utility - EPPAT | Issued | 14810588.5 | Jun 11, 2014 | | 3008605 | Sep 25, 2019 | Jun 11, 2034 | 2569713 |
| LP6390-ORD-GB | GB | Utility - EPPAT | Issued | 14832386.8 | Jul 29, 2014 | 3028117 | 3028117 | Apr 15, 2020 | Jul 29, 2034 | 2642214 |
| LP6432-PCT-GB | GB | Utility - EPPAT | Issued | 14791261.2 | May 1, 2014 | 2992552 | 2992552 | Oct 23, 2019 | May 1, 2034 | 2582183 |
| LP6448-PCT-GB-5 | GB | Utility - EPPAT | Issued | 13844178.7 | Sep 30, 2013 | 2904525 | 2904525 | Feb 28, 2018 | Sep 30, 2033 | 2330383 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LP6481-PCT-GB | GB | Utility - EPPAT | Issued | 14800931.9 | May 22, 2014 | 3000044 | 3000044 | Aug 4, 2021 | May 22, 2034 | 2854362 |
| LP6519-PCT-GB | GB | Utility - EPPAT | Issued | 14855008.0 | Oct 23, 2014 | 3061008 | 3061008 | Nov 21, 2018 | Oct 23, 2034 | 2470497 |
| LP7198-PCT-GB | GB | Utility - EPPAT | Issued | 15761613.7 | Mar 12, 2015 | | 3117625 | Aug 7, 2019 | Mar 12, 2035 | 2555486 |
| LP7887-GB | GB | Utility - EPPAT | Issued | 16774014.1 | Mar 29, 2016 | 3222029 | 3222029 | Oct 12, 2022 | Mar 29, 2036 | 2989523 |
| SDA-2604-1-GB | GB | Utility - EPPAT | Issued | 16730992.1 | Jun 10, 2016 | 3357063 | 3357063 | Oct 12, 2022 | Jun 10, 2036 | 2989521 |
| SK20131011GB1 | GB | Utility - EPPAT | Issued | 14864428.9 | Nov 21, 2014 | | 3072027 | Feb 27, 2019 | Nov 21, 2034 | 2506119 |
| SK20131011GB2 | GB | Utility - EPPAT | Issued | 18196787.8 | Nov 21, 2014 | 3454168 | 3454168 | Jan 8, 2020 | Nov 21, 2034 | 2612813 |
| VI20131002GB | GB | Utility - EPPAT | Issued | 14763754.0 | Mar 14, 2014 | | 2972901 | Jan 9, 2019 | Mar 14, 2034 | 2498243 |
| WDA-3307B-GB | GB | Utility - EPPAT | Issued | 18905604.7 | Dec 20, 2018 | 3669304 | 3669304 | Dec 13, 2023 | Dec 20, 2038 | 3125393 |
| WDA-3928-i-GB | GB | Utility - EPPAT | Issued | 21182175.6 | Sep 6, 2019 | 3920050 | 3920050 | Nov 1, 2023 | Sep 6, 2039 | 3107825 |
| WDA-5055*A1-ID | ID | Design Registration - ORG | Issued | A00202003452 | Nov 20, 2020 | | | | | 2715096 |
| WDA-5055*A2-ID | ID | Design Registration - ORG | Issued | A00202003453 | Nov 20, 2020 | | | | | 2715099 |
| WDA-5055*A3-ID | ID | Design Registration - ORG | Issued | A00202003454 | Nov 20, 2020 | | | | | 2715101 |
| WDA-5055*A4-ID | ID | Design Registration - ORG | Issued | A00202003455 | Nov 20, 2020 | | | | | 2715104 |
| WDA-5055*A5-ID | ID | Design Registration - ORG | Issued | A00202003456 | Nov 20, 2020 | | | | | 2715106 |
| WDA-5055*A6-ID | ID | Design Registration - ORG | Issued | A00202003457 | Nov 20, 2020 | | | | | 2715108 |
| WDA-5055*B1-ID | ID | Design Registration - ORG | Issued | A00202003458 | Nov 20, 2020 | | | | | 2715074 |
| WDA-5055*B2-ID | ID | Design Registration - ORG | Issued | A00202003459 | Nov 20, 2020 | | | | | 2715077 |
| WDA-5055*B3-ID | ID | Design Registration - ORG | Issued | A00202003461 | Nov 20, 2020 | | | | | 2715079 |
| WDA-5055*B4-ID | ID | Design Registration - ORG | Issued | A00202003464 | Nov 20, 2020 | | | | | 2715081 |
| WDA-5055*B5-ID | ID | Design Registration - ORG | Issued | A00202003465 | Nov 20, 2020 | | | | | 2715083 |
| WDA-5055*B6-ID | ID | Design Registration - ORG | Issued | A00202003467 | Nov 20, 2020 | | | | | 2715087 |
| WDA-5231A-ID | ID | Design Registration - ORG | Issued | A00202100209 | Jan 27, 2021 | | | | | 2726743 |
| WDA-5231B-ID | ID | Design Registration - ORG | Issued | A00202100210 | Jan 27, 2021 | | | | | 2726744 |
| WDA-5231C-ID | ID | Design Registration - ORG | Issued | A00202100211 | Jan 27, 2021 | | | | | 2726745 |
| WDA-5232A-ID | ID | Design Registration - ORG | Issued | A00202100213 | Jan 27, 2021 | | | | | 2726747 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5232B-ID | ID | Design Registration - ORG | Issued | A00202100216 | Jan 27, 2021 | | | | | 2726748 |
| WDA-5232C-ID | ID | Design Registration - ORG | Issued | A00202100220 | Jan 27, 2021 | | | | | 2726751 |
| WDA-5269-ID | ID | Design Registration - ORG | Pending | A00202101096 | Apr 23, 2021 | | | | | 2762760 |
| WDA-5270-ID | ID | Design Registration - ORG | Pending | A00202100994 | Apr 15, 2021 | | | | | 2762764 |
| WDA-5452A-ID | ID | Design Registration - ORG | Issued | A00202100904 | Apr 8, 2021 | | | | | 2761922 |
| WDA-5452B-ID | ID | Design Registration - ORG | Issued | A00202100905 | Apr 8, 2021 | | | | | 2761923 |
| WDA-5452C-ID | ID | Design Registration - ORG | Issued | A00202100906 | Apr 8, 2021 | | | | | 2761925 |
| WDA-5452D-ID | ID | Design Registration - ORG | Issued | A00202100907 | Apr 8, 2021 | | | | | 2761926 |
| WDA-5452E-ID | ID | Design Registration - ORG | Issued | A00202100908 | Apr 8, 2021 | | | | | 2761928 |
| WDA-5452F-ID | ID | Design Registration - ORG | Issued | A00202100909 | Apr 8, 2021 | | | | | 2761929 |
| WDA-5481-ID | ID | Design Registration - ORG | Issued | A00202101040 | Apr 20, 2021 | | | | | 2772154 |
| WDA-5482-ID | ID | Design Registration - ORG | Issued | A00202101043 | Apr 20, 2021 | | | | | 2772192 |
| WDA-6107*A-ID | ID | Design Registration - ORG | Issued | A00202200785 | Mar 10, 2022 | | | | | 2922755 |
| WDA-6107*B-ID | ID | Design Registration - ORG | Issued | A00202200789 | Mar 10, 2022 | | | | | 2922757 |
| WDA-6108*A-ID | ID | Design Registration - ORG | Issued | A00202200792 | Mar 10, 2022 | | | | | 2922741 |
| WDA-6108*B-ID | ID | Design Registration - ORG | Issued | A00202200795 | Mar 10, 2022 | | | | | 2922745 |
| WDA-6124*A-ID | ID | Design Registration - ORG | Issued | A00202200796 | Mar 10, 2022 | | | | | 2922732 |
| WDA-6124*B-ID | ID | Design Registration - ORG | Issued | A00202200797 | Mar 10, 2022 | | | | | 2922734 |
| WDA-6149-*A-ID | ID | Design Registration - ORG | Issued | A00202200826 | Mar 14, 2022 | | | | | 2925554 |
| WDA-6149*B-ID | ID | Design Registration - ORG | Issued | A00202200827 | Mar 14, 2022 | | | | | 2925556 |
| WDA-6249*A-ID | ID | Design Registration - ORG | Issued | A00202201668 | May 30, 2022 | | | | | 2954739 |
| WDA-6249*B-ID | ID | Design Registration - ORG | Pending | A00202201671 | May 30, 2022 | | | | | 2954741 |
| WDA-6249*C-ID | ID | Design Registration - ORG | Pending | A00202201673 | May 30, 2022 | | | | | 2954743 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-6249*D-ID | ID | Design Registration - ORG | Pending | A00202201674 | May 30, 2022 | | | | | 2954746 |
| WDA-6382*A-ID | ID | Design Registration - ORG | Issued | A00202202451 | Jul 28, 2022 | | | | | 2967456 |
| WDA-6382*B-ID | ID | Design Registration - ORG | Pending | A00202202453 | Jul 28, 2022 | | | | | 2967459 |
| WDA-6382*C-ID | ID | Design Registration - ORG | Issued | A00202202454 | Jul 28, 2022 | | | | | 2967463 |
| WDA-6494*A-ID | ID | Design Registration - ORG | Issued | A00202203386 | Sep 27, 2022 | | | | | 2981764 |
| WDA-6494*B-ID | ID | Design Registration - ORG | Issued | A00202203390 | Sep 27, 2022 | | | | | 2981768 |
| WDA-6496*A-ID | ID | Design Registration - ORG | Issued | A00202203405 | Sep 28, 2022 | | | | | 2981771 |
| WDA-6496*B-ID | ID | Design Registration - ORG | Issued | A00202203406 | Sep 28, 2022 | | | | | 2981773 |
| WDA-6509*A-ID | ID | Design Registration - ORG | Issued | A00202203407 | Sep 28, 2022 | | | | | 2981754 |
| WDA-6509*B-ID | ID | Design Registration - ORG | Issued | A00202203409 | Sep 28, 2022 | | | | | 2981759 |
| WDA-6533*A-ID | ID | Design Registration - ORG | Issued | A00202203411 | Sep 28, 2022 | | | | | 2981719 |
| WDA-6533*B-ID | ID | Design Registration - ORG | Issued | A00202203414 | Sep 28, 2022 | | | | | 2981722 |
| LP3984-EPC-IE | IE | Utility - EPPAT | Issued | 07762018.5 | May 8, 2007 | | 2021852 | Apr 27, 2016 | May 8, 2027 | 2153228 |
| H20141020IN | IN | Utility - ORG | | 2122/DEL/2015 | Jul 14, 2015 | | 516828 | Feb 28, 2024 | Jul 14, 2035 | 2142571 |
| H20141094IN | IN | Utility - ORG | | 2196/DEL/2015 | Jul 21, 2015 | | 516600 | Feb 28, 2024 | Jul 21, 2035 | 2152031 |
| H20151042IN1 | IN | Utility - ORG | Issued | 201614027381 | Aug 10, 2016 | | 488003 | Dec 22, 2023 | Aug 10, 2036 | 2151404 |
| H20151055IN1 | IN | Utility - ORG | Issued | 201614020893 | Jun 17, 2016 | | 454264 | Sep 25, 2023 | Jun 17, 2036 | 2149178 |
| LP3984-EPC-IT | IT | Utility - EPPAT | Issued | 07762018.5 | May 8, 2007 | 2021852 | 2021852 | Apr 27, 2016 | May 8, 2027 | 2156179 |
| CNA-0095-JP | JP | Utility - ORG | Issued | 2022-014771 | Feb 2, 2022 | 2022-180291 | 7354316 | Sep 22, 2023 | Feb 2, 2042 | 2901956 |
| CNA-0109-JP | JP | Utility - ORG | Issued | 2022-083475 | May 23, 2022 | 2023-070012 | 7375108 | Oct 27, 2023 | May 23, 2042 | 2947750 |
| CNA-0115-JP | JP | Utility - ORG | Issued | 2022-083922 | May 23, 2022 | 2023-118033 | 7441887 | Feb 21, 2024 | May 23, 2042 | 2947217 |
| H20141025JP1 | JP | Utility - ORG | Issued | 2016-033374 | Feb 24, 2016 | | 6218869 | Oct 6, 2017 | Feb 24, 2036 | 2150776 |
| H20141097JP1 | JP | Utility - ORG | Issued | 2015-186308 | Sep 24, 2015 | | 6144308 | May 19, 2017 | Sep 24, 2035 | 2146438 |
| H20141132JP1 | JP | Utility - ORG | Issued | 2016-054914 | Mar 18, 2016 | | 6218195 | Oct 6, 2017 | Mar 18, 2036 | 2146184 |
| H20151003JP1 | JP | Utility - ORG | Issued | 2016-054901 | Mar 18, 2016 | | 6202764 | Sep 8, 2017 | Mar 18, 2036 | 2145950 |
| H20151124JP1 | JP | Utility - ORG | Issued | 2016-209758 | Oct 26, 2016 | | 6595437 | Oct 4, 2019 | Oct 26, 2036 | 2145476 |
| H20151131JP1 | JP | Utility - ORG | Issued | 2016-216308 | Nov 4, 2016 | | 6373328 | Jul 27, 2018 | Nov 4, 2036 | 2142654 |
| H20151143JP1 | JP | Utility - ORG | Issued | 2016-206739 | Oct 21, 2016 | | 6805419 | Dec 8, 2020 | Oct 21, 2036 | 2132234 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| H20151143JP2 | JP | Utility - DIV | Issued | 2019-075878 | Oct 21, 2016 | | 6933683 | Aug 23, 2021 | Oct 21, 2036 | 2672690 |
| H20151156JP1 | JP | Utility - ORG | Issued | 2016-221690 | Nov 14, 2016 | | 6263596 | Dec 22, 2017 | Nov 14, 2036 | 2149568 |
| HSJ920100049JP1 | JP | Utility - ORG | Issued | 2011-272225 | Dec 13, 2011 | | 5876718 | Jan 29, 2016 | Dec 13, 2031 | 2140242 |
| HSJ920100092JP1 | JP | Utility - ORG | Issued | 2011-279056 | Dec 20, 2011 | | 5997441 | Sep 2, 2016 | Dec 20, 2031 | 2147111 |
| HSJ920100100JP1 | JP | Utility - ORG | Issued | 2011-279057 | Dec 20, 2011 | | 6047286 | Nov 25, 2016 | Dec 20, 2031 | 2135849 |
| HSJ920120032JP1 | JP | Utility - ORG | Issued | 2013-213203 | Oct 10, 2013 | | 5805727 | Sep 11, 2015 | Oct 10, 2033 | 2137954 |
| HSJ920120035JP1 | JP | Utility - ORG | Issued | 2013-211145 | Oct 8, 2013 | | 5823469 | Oct 16, 2015 | Oct 8, 2033 | 2144809 |
| HSJ920120041JP1 | JP | Utility - ORG | Issued | 2013-250303 | Dec 3, 2013 | | 5719013 | Mar 27, 2015 | Dec 3, 2033 | 2144403 |
| LP5872-PCT-JP | JP | Utility - NSPCT | Issued | 2015-545040 | Sep 30, 2013 | | 6262250 | Dec 22, 2017 | Sep 30, 2033 | 2142893 |
| LP5945-PCT-JP-2 | JP | Utility - NSPCT | Issued | 2015-543043 | Sep 30, 2013 | | 6192024 | Aug 18, 2017 | Sep 30, 2033 | 2148087 |
| LP5961-PCT-JP-3 | JP | Utility - NSPCT | Issued | 2015-545057 | Nov 5, 2013 | | 6077673 | Jan 20, 2017 | Nov 5, 2033 | 2135419 |
| LP6069-PCT-JP | JP | Utility - NSPCT | Issued | 2015-546458 | Sep 25, 2013 | | 6312698 | Mar 30, 2018 | Sep 25, 2033 | 2150902 |
| LP6217-PCT-JP-2 | JP | Utility - NSPCT | Issued | 2015-552867 | Jan 13, 2014 | | 6321682 | Apr 13, 2018 | Jan 13, 2034 | 2159116 |
| LP6889-PCT-JP | JP | Utility - NSPCT | Issued | 2016-557292 | Mar 20, 2015 | | 6613242 | Nov 8, 2019 | Mar 20, 2035 | 2155644 |
| VI20131004JP | JP | Utility - ORG | Issued | 2016-502240 | Mar 13, 2014 | | 6144819 | May 19, 2017 | Mar 13, 2034 | 2132538 |
| VI20131004JP2 | JP | Utility - DIV | Issued | 2017-021554 | Mar 13, 2014 | | 6294518 | Feb 23, 2018 | Mar 13, 2034 | 2185426 |
| WDA-3637-JP | JP | Utility - NSPCT | Issued | 2020-516837 | Feb 5, 2019 | 2021-512447 | 6893283 | Jun 2, 2021 | Feb 5, 2039 | 2638720 |
| WDA-3683-1-JP | JP | Utility - ORG | Issued | 2021-103245 | Jun 22, 2021 | 2022-046413 | 7170093 | Nov 2, 2022 | Jun 22, 2041 | 2774027 |
| WDA-4153-JP | JP | Utility - ORG | Issued | 2019-227105 | Dec 17, 2019 | 2020-141126 | 6874110 | Apr 23, 2021 | Dec 17, 2039 | 2595745 |
| WDA-4285-JP | JP | Utility - ORG | Issued | 2020-051992 | Mar 24, 2020 | 2021-2323 | 7073430 | May 13, 2022 | Mar 24, 2040 | 2634953 |
| WDA-4289-JP | JP | Utility - ORG | Issued | 2020-032086 | Feb 27, 2020 | 2020-202553 | 7069233 | May 9, 2022 | Feb 27, 2040 | 2635247 |
| WDA-4323-JP | JP | Utility - ORG | Issued | 2020-042316 | Mar 11, 2020 | 2021-006984 | 7089830 | Jun 15, 2022 | Mar 11, 2040 | 2634945 |
| WDA-4411-JP | JP | Utility - ORG | Issued | 2020-050989 | Mar 23, 2020 | 2021-9678 | 6916336 | Jul 19, 2021 | Mar 23, 2040 | 2634943 |
| WDA-4548-JP | JP | Utility - NSPCT | Issued | 2022-527731 | Jun 5, 2020 | 2022-550620 | 7222148 | Feb 6, 2023 | Jun 5, 2040 | 2943473 |
| WDA-4618-JP | JP | Utility - NSPCT | Issued | 2022-529852 | May 27, 2020 | 2023-503588 | 7285376 | May 24, 2023 | May 27, 2040 | 2943815 |
| WDA-4879-JP | JP | Utility - ORG | Issued | 2021-044308 | Mar 18, 2021 | 2021-180301 | 7153102 | Oct 4, 2022 | Mar 18, 2041 | 2734214 |
| WDA-5070-JP | JP | Utility - ORG | Issued | 2021-103072 | Jun 22, 2021 | 2022-032964 | 7179127 | Nov 17, 2022 | Jun 22, 2041 | 2773130 |
| WDA-5100-JP | JP | Utility - ORG | Issued | 2021-083945 | May 18, 2021 | 2022-047488 | 7227304 | Feb 13, 2023 | May 18, 2041 | 2774123 |
| WDA-5102-JP | JP | Utility - ORG | Issued | 2021-103346 | Jun 22, 2021 | 2022-045317 | 7236503 | Mar 1, 2023 | Jun 22, 2041 | 2774023 |
| WDA-5115-JP | JP | Utility - ORG | Issued | 2021-103663 | Jun 22, 2021 | | 7079878 | May 25, 2022 | Jun 22, 2041 | 2825388 |
| WDA-5167-JP | JP | Utility - ORG | Issued | 2021-103671 | Jun 22, 2021 | 2022-066136 | 7145289 | Sep 21, 2022 | Jun 22, 2041 | 2774541 |
| WDA-5168-JP | JP | Utility - ORG | Issued | 2021-103578 | Jun 22, 2021 | 2022-060148 | 7126015 | Aug 17, 2022 | Jun 22, 2041 | 2774553 |
| WDA-5203-JP | JP | Utility - ORG | Issued | 2021-103683 | Jun 22, 2021 | | 7086448 | Jun 10, 2022 | Jun 22, 2041 | 2774599 |
| WDA-5206-JP | JP | Utility - ORG | Issued | 2021-097435 | Jun 10, 2021 | 2022-070198 | 7108749 | Jul 20, 2022 | Jun 10, 2041 | 2774605 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5209-JP | JP | Utility - ORG | Issued | 2021-098108 | Jun 11, 2021 | 2022-104502 | 7178455 | Nov 16, 2022 | Jun 11, 2041 | 2774612 |
| WDA-5210-JP | JP | Utility - ORG | Issued | 2021-103680 | Jun 22, 2021 | 2022-075487 | 7186262 | Nov 30, 2022 | Jun 22, 2041 | 2774617 |
| WDA-5306-JP | JP | Utility - ORG | Issued | 2021-103685 | Jun 22, 2021 | | 7086449 | Jun 10, 2022 | Jun 22, 2041 | 2774859 |
| WDA-5372-JP | JP | Utility - ORG | Issued | 2021-103135 | Jun 22, 2021 | 2022-142695 | 7216773 | Jan 24, 2023 | Jun 22, 2041 | 2825096 |
| WDA-5440-JP | JP | Utility - ORG | Issued | 2022-012496 | Jan 31, 2022 | 2022-167776 | 7291816 | Jun 7, 2023 | Jan 31, 2042 | 2902424 |
| WDA-5442-JP | JP | Utility - ORG | Issued | 2022-010459 | Jan 26, 2022 | 2022-166807 | 7220314 | Feb 1, 2023 | Jan 26, 2042 | 2902429 |
| WDA-5633-JP | JP | Utility - ORG | Issued | 2022-083481 | May 23, 2022 | 2023-024272 | 7400015 | Dec 8, 2023 | May 23, 2042 | 2947173 |
| WDA-5645*A-JP | JP | Utility - NSPCT | Pending | 2024-501560 | May 24, 2022 | | | | May 24, 2042 | 3107858 |
| WDA-5645*B-JP | JP | Utility - NSPCT | Pending | 2024-501968 | May 24, 2022 | | | | May 24, 2042 | 3107862 |
| WDA-5686-JP | JP | Utility - ORG | Published | 2022-083474 | May 23, 2022 | 2023-035817 | | | May 23, 2042 | 2947214 |
| WDA-5731-JP | JP | Utility - ORG | Issued | 2022-081965 | May 19, 2022 | 2023-043140 | 7345013 | Sep 6, 2023 | May 19, 2042 | 2947253 |
| WDA-5748-JP | JP | Utility - NSPCT | Pending | 2024-501140 | May 9, 2022 | | | | May 9, 2042 | 3109497 |
| WDA-5782-JP | JP | Utility - NSPCT | Pending | 2024-502185 | May 10, 2022 | | | | May 10, 2042 | 3109503 |
| WDA-5787-JP | JP | Utility - ORG | Published | 2022-083485 | May 23, 2022 | 2023-071144 | | | May 23, 2042 | 2947784 |
| WDA-5824-JP | JP | Utility - ORG | Issued | 2022-083498 | May 23, 2022 | 2023-085175 | 7407231 | Dec 20, 2023 | May 23, 2042 | 2947799 |
| WDA-5827-JP | JP | Utility - ORG | Issued | 2022-083493 | May 23, 2022 | 2023-076370 | 7407230 | Dec 20, 2023 | May 23, 2042 | 2947804 |
| WDA-5829-JP | JP | Utility - ORG | Issued | 2022-083503 | May 23, 2022 | 2023-086649 | 7334305 | Aug 18, 2023 | May 23, 2042 | 2947792 |
| WDA-5842-JP | JP | Utility - NSPCT | Pending | 2024-502240 | May 21, 2022 | | | | May 21, 2042 | 3109516 |
| WDA-5853-JP | JP | Utility - NSPCT | Pending | 2024-501964 | May 16, 2022 | | | | May 16, 2042 | 3109510 |
| WDA-5864-JP | JP | Utility - ORG | Issued | 2022-083526 | May 23, 2022 | 2023-119542 | 7404440 | Dec 15, 2023 | May 23, 2042 | 2947237 |
| WDA-5922-JP | JP | Utility - ORG | Issued | 2022-082728 | May 20, 2022 | 2023-101448 | 7375107 | Oct 27, 2023 | May 20, 2042 | 2947821 |
| WDA-6004-JP | JP | Utility - ORG | Issued | 2022-083519 | May 23, 2022 | 2023-092425 | 7293458 | Jun 9, 2023 | May 23, 2042 | 2947814 |
| WDA-6695-JP | JP | Utility - ORG | Pending | 2023-195580 | Nov 17, 2023 | | | | Nov 17, 2043 | 3108223 |
| WDA-6744-JP | JP | Utility - ORG | Pending | 2023-195871 | Nov 17, 2023 | | | | Nov 17, 2043 | 3108229 |
| WDA-6795-JP | JP | Utility - ORG | Pending | 2024-002387 | Jan 11, 2024 | | | | Jan 11, 2044 | 3108808 |
| WDA-6823-JP | JP | Utility - ORG | Pending | 2024-001905 | Jan 10, 2024 | | | | Jan 10, 2044 | 3110306 |
| WDA-6834-JP | JP | Utility - ORG | Pending | 2024-000726 | Jan 5, 2024 | | | | Jan 5, 2044 | 3110631 |
| WDA-6852-JP | JP | Utility - ORG | Pending | 2023-220179 | Dec 27, 2023 | | | | Dec 27, 2043 | 3110636 |
| WDA-6870-JP | JP | Utility - ORG | Pending | 2024-003457 | Jan 12, 2024 | | | | Jan 12, 2044 | 3111221 |
| WDA-6917-JP | JP | Utility - ORG | Pending | 2024-001914 | Jan 10, 2024 | | | | Jan 10, 2044 | 3110699 |
| WDA-6937-JP | JP | Utility - ORG | Pending | 2024-002393 | Jan 11, 2024 | | | | Jan 11, 2044 | 3111217 |
| WDA-6960-JP | JP | Utility - ORG | Pending | 2024-003547 | Jan 12, 2024 | | | | Jan 12, 2044 | 3110747 |
| CNA-0091-KR | KR | Utility - ORG | Issued | 2021-0081777 | Jun 23, 2021 | | 10-2632790 | Jan 30, 2024 | Jun 23, 2041 | 2824993 |
| CNA-0095-KR | KR | Utility - ORG | Pending | 2022-0020839 | Feb 17, 2022 | | | | Feb 17, 2042 | 2901957 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| CNA-0109-KR | KR | Utility - ORG | Allowed | 2022-0062754 | May 23, 2022 | | | | May 23, 2042 | 2947751 |
| CNA-0115-KR | KR | Utility - ORG | Pending | 2022-0062755 | May 23, 2022 | | | | May 23, 2042 | 2947218 |
| H20141025KR1 | KR | Utility - ORG | Issued | 2016-0022000 | Feb 24, 2016 | | 10-1813786 | Dec 22, 2017 | Feb 24, 2036 | 2144335 |
| H20141100KR1 | KR | Utility - ORG | Issued | 2016-0114019 | Sep 5, 2016 | | 10-1996072 | Jun 27, 2019 | Sep 5, 2036 | 2136292 |
| H20141100KR2 | KR | Utility - ORG | Issued | 2016-0113810 | Sep 5, 2016 | | 10-1928974 | Dec 7, 2018 | Sep 5, 2036 | 2133547 |
| H20141132KR1 | KR | Utility - ORG | Issued | 2016-0032905 | Mar 18, 2016 | | 1831209 | Feb 14, 2018 | Mar 18, 2036 | 2136689 |
| H20141164KR1 | KR | Utility - ORG | Issued | 2016-0108577 | Aug 25, 2016 | | 10-2034920 | Oct 15, 2019 | Aug 25, 2036 | 2139456 |
| H20141167KR1 | KR | Utility - ORG | Issued | 2016-0108325 | Aug 25, 2016 | | 10-1983434 | May 22, 2019 | Aug 25, 2036 | 2136965 |
| H20141195KR1 | KR | Utility - ORG | Issued | 2017-0029404 | Mar 8, 2017 | | 10-1931872 | Dec 17, 2018 | Mar 8, 2037 | 2143183 |
| H20141196KR1 | KR | Utility - ORG | Issued | 2016-0107942 | Aug 24, 2016 | | 1870521 | Jun 18, 2018 | Aug 24, 2036 | 2151595 |
| H20141197KR1 | KR | Utility - ORG | Issued | 2016-0107925 | Aug 24, 2016 | | 10-1933766 | Dec 21, 2018 | Aug 24, 2036 | 2151950 |
| H20151034KR1 | KR | Utility - ORG | Issued | 2016-0068948 | Jun 2, 2016 | | 1869149 | Jun 12, 2018 | Jun 2, 2036 | 2135949 |
| H20151042KR1 | KR | Utility - ORG | Issued | 2016-0102536 | Aug 11, 2016 | | 10-1861924 | May 21, 2018 | Aug 11, 2036 | 2141806 |
| H20151043KR1 | KR | Utility - ORG | Issued | 2016-0102281 | Aug 11, 2016 | | 10-1933763 | Dec 21, 2018 | Aug 11, 2036 | 2149434 |
| H20151047KR1 | KR | Utility - ORG | Issued | 2017-0077442 | Jun 19, 2017 | | 10-2193946 | Dec 16, 2020 | Jun 19, 2037 | 2218409 |
| H20151048KR1 | KR | Utility - ORG | Issued | 2017-0030458 | Mar 10, 2017 | | 10-2057371 | Dec 12, 2019 | Mar 10, 2037 | 2149134 |
| H20151055KR1 | KR | Utility - ORG | Issued | 2016-0074647 | Jun 15, 2016 | | 10-1945026 | Jan 28, 2019 | Jun 15, 2036 | 2141835 |
| H20151055KR2 | KR | Utility - DIV | Pending | 2019-0010783 | Jun 15, 2016 | | | | Jun 15, 2036 | 2497902 |
| H20151055KR3 | KR | Utility - DIV | Issued | 2020-0024380 | Jun 15, 2016 | | 10-2261811 | Jun 1, 2021 | Jun 15, 2036 | 2634290 |
| H20151131KR1 | KR | Utility - ORG | Issued | 2016-0146688 | Nov 4, 2016 | | 10-2007070 | Jul 29, 2019 | Nov 4, 2036 | 2149519 |
| H20151139KR1 | KR | Utility - ORG | Issued | 2016-0141955 | Oct 28, 2016 | | 10-1875844 | Jul 2, 2018 | Oct 28, 2036 | 2150385 |
| H20151139KR2 | KR | Utility - DIV | Issued | 2018-0076526 | Oct 28, 2016 | | 10-2176304 | Nov 3, 2020 | Oct 28, 2036 | 2390309 |
| H20151143KR1 | KR | Utility - ORG | Issued | 2016-0137675 | Oct 21, 2016 | | 10-1981374 | May 16, 2019 | Oct 21, 2036 | 2138100 |
| H20151156KR1 | KR | Utility - ORG | Issued | 2016-0151208 | Nov 14, 2016 | | 10-1960138 | Mar 13, 2019 | Nov 14, 2036 | 2138139 |
| H20151160KR1 | KR | Utility - ORG | Issued | 2016-0168318 | Dec 12, 2016 | | 10-2271208 | Jun 24, 2021 | Dec 12, 2036 | 2150746 |
| H20151163KR1 | KR | Utility - ORG | Issued | 2017-0026818 | Feb 28, 2017 | | 10-2075197 | Feb 3, 2020 | Feb 28, 2037 | 2183862 |
| H20151170KR1 | KR | Utility - ORG | Issued | 2016-0151214 | Nov 14, 2016 | | 10-1914833 | Oct 29, 2018 | Nov 14, 2036 | 2149577 |
| H20151173KR1 | KR | Utility - ORG | Issued | 2016-0152613 | Nov 16, 2016 | | 10-1967955 | Apr 4, 2019 | Nov 16, 2036 | 2145462 |
| H20151244KR1 | KR | Utility - ORG | Issued | 2017-0025611 | Feb 27, 2017 | | 10-2185150 | Nov 25, 2020 | Feb 27, 2037 | 2183870 |
| H20151263KR1 | KR | Utility - ORG | Pending | 2017-0026793 | Feb 28, 2017 | | | | Feb 28, 2037 | 2184166 |
| H20151267KR1 | KR | Utility - ORG | Issued | 2017-0077449 | Jun 19, 2017 | | 10-1979088 | May 9, 2019 | Jun 19, 2037 | 2218427 |
| H20161018KR1 | KR | Utility - ORG | Issued | 2017-0075965 | Jun 15, 2017 | | 10-1903577 | Sep 21, 2018 | Jun 15, 2037 | 2218418 |
| H20161019KR1 | KR | Utility - ORG | Issued | 2017-0079734 | Jun 23, 2017 | | 10-2168838 | Oct 16, 2020 | Jun 23, 2037 | 2218463 |
| H20161050KR2 | KR | Utility - ORG | Issued | 2017-0094802 | Jul 26, 2017 | | 10-2181177 | Nov 16, 2020 | Jul 26, 2037 | 2218687 |

Foreign

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| HSJ920110082KR1 | KR | Utility - ORG | Issued | 2013-0008004 | Jan 24, 2013 | | 10-1507028 | Mar 24, 2015 | Jan 24, 2033 | 2149693 |
| HSJ920120031KR1 | KR | Utility - ORG | Issued | 2013-0119756 | Oct 8, 2013 | | 10-1543081 | Aug 3, 2015 | Oct 7, 2033 | 2134161 |
| HSJ920120032KR1 | KR | Utility - ORG | Issued | 2013-0120076 | Oct 8, 2013 | | 10-1637065 | Jun 30, 2016 | Oct 8, 2033 | 2148072 |
| HSJ920120035KR2 | KR | Utility - DIV | Issued | 2015-0143016 | Oct 13, 2015 | | 10-1629615 | Jun 3, 2016 | Oct 4, 2033 | 2132704 |
| HSJ920120041KR1 | KR | Utility - ORG | Issued | 2013-0149818 | Dec 4, 2013 | | 10-1543102 | Aug 3, 2015 | Dec 4, 2033 | 2136568 |
| HSJ920120065KR1 | KR | Utility - ORG | Issued | 2013-0152492 | Dec 9, 2013 | | 10-1566088 | Oct 29, 2015 | Dec 9, 2033 | 2143402 |
| LP5896.X1-PCT-KR-4 | KR | Utility - NSPCT | Issued | 2015-7033536 | Apr 30, 2014 | | 10-1913900 | Oct 25, 2018 | Apr 30, 2034 | 2132904 |
| LP5942-PCT-KR | KR | Utility - NSPCT | Issued | 2015-7011769 | Sep 30, 2013 | | 10-1911589 | Oct 18, 2018 | Sep 30, 2033 | 2147038 |
| LP5944-DIV-KR-3 | KR | Utility - DIV | Issued | 2018-7031705 | Feb 28, 2014 | | 10-1965549 | Mar 28, 2019 | Feb 28, 2034 | 2460957 |
| LP5944-PCT-KR-2 | KR | Utility - NSPCT | Issued | 2015-7027180 | Feb 28, 2014 | | 10-1916206 | Nov 1, 2018 | Feb 28, 2034 | 2143273 |
| LP5945-PCT-KR-2 | KR | Utility - NSPCT | Issued | 2015-7015777 | Sep 30, 2013 | | 10-1948381 | Feb 8, 2019 | Sep 30, 2033 | 2141637 |
| LP5960-PCT-KR | KR | Utility - NSPCT | Issued | 2015-7015776 | Sep 30, 2013 | | 10-1919653 | Nov 12, 2018 | Sep 30, 2033 | 2133652 |
| LP5961-PCT-KR-3 | KR | Utility - NSPCT | Issued | 2015-7017816 | Nov 5, 2013 | | 1872573 | Jun 22, 2018 | Nov 5, 2033 | 2138275 |
| LP6069-DIV-KR-2 | KR | Utility - DIV | Issued | 2018-7020507 | Sep 25, 2013 | | 10-1970450 | Apr 12, 2019 | Sep 25, 2033 | 2429867 |
| LP6069-PCT-KR | KR | Utility - NSPCT | Issued | 2015-7017933 | Sep 25, 2013 | | 1882065 | Jul 19, 2018 | Sep 25, 2033 | 2145232 |
| LP6137-PCT-KR | KR | Utility - NSPCT | Issued | 2015-7035512 | May 16, 2014 | | 10-1915351 | Oct 30, 2018 | May 16, 2034 | 2152273 |
| LP6178-PCT-KR-3 | KR | Utility - NSPCT | Issued | 2015-7029574 | Mar 12, 2014 | | 10-1920531 | Nov 14, 2018 | Mar 12, 2034 | 2141267 |
| LP6214-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7009003 | Sep 5, 2014 | | 10-1905280 | Sep 28, 2018 | Sep 5, 2034 | 2139336 |
| LP6268-PCT-KR | KR | Utility - NSPCT | Issued | 2015-7036833 | May 29, 2014 | | 10-2315294 | Oct 14, 2021 | May 29, 2034 | 2148673 |
| LP6320-PCT-KR-3 | KR | Utility - NSPCT | Issued | 2015-7032235 | Apr 10, 2014 | | 1888234 | Aug 7, 2018 | Apr 10, 2034 | 2150910 |
| LP6358-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7000572 | Jun 11, 2014 | | 10-1895133 | Aug 29, 2018 | Jun 11, 2034 | 2149269 |
| LP6512-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7004042 | Jul 22, 2014 | | 10-1912023 | Oct 19, 2018 | Jul 22, 2034 | 2146823 |
| LP6519-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7013474 | Oct 23, 2014 | 2016-0066051 | 10-1680531 | Nov 22, 2016 | Oct 23, 2034 | 2149963 |
| LP6780-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7000190 | Jun 6, 2014 | | 10-1895029 | Aug 29, 2018 | Jun 6, 2034 | 2140164 |
| LP6780-PCT-KR-1 | KR | Utility - DIV | Issued | 2018-7024787 | Jun 6, 2014 | | 10-2177189 | Nov 4, 2020 | Jun 6, 2034 | 2432515 |
| LP6879-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7013612 | Oct 24, 2014 | | 10-18.3469 | Feb 22, 2018 | Oct 24, 2034 | 2145228 |
| LP6889-DIV-KR-4 | KR | Utility - DIV | Issued | 2019-7004867 | Mar 20, 2015 | | 10-2188628 | Dec 2, 2020 | Mar 20, 2035 | 2500228 |
| LP6889-PCT-KR | KR | Utility - NSPCT | Issued | 2016-7029675 | Mar 20, 2015 | | 10-1951770 | Feb 19, 2019 | Mar 20, 2035 | 2155265 |
| LP8368-ORG-KR | KR | Utility - ORG | Issued | 2016-0146693 | Nov 4, 2016 | | 10-1905266 | Sep 28, 2018 | Nov 4, 2036 | 2152661 |
| MXA-649-KR | KR | Utility - NSPCT | Issued | 2021-7019753 | Mar 19, 2020 | | 10-2442363 | Sep 6, 2022 | Mar 19, 2040 | 2771776 |
| SDA-2994-1-KR | KR | Utility - ORG | Issued | 2017-0176507 | Dec 20, 2017 | | 10-2042904 | Nov 4, 2019 | Dec 20, 2037 | 2296045 |
| SDA-3023-KR | KR | Utility - NSPCT | Issued | 2019-7016854 | Feb 27, 2018 | | 10-2175032 | Oct 30, 2020 | Feb 27, 2038 | 2534435 |
| SDA-3033-KR | KR | Utility - ORG | Issued | 2017-0117260 | Sep 13, 2017 | | 10-1996136 | Jun 27, 2019 | Sep 13, 2037 | 2258649 |
| SDA-3078-KR | KR | Utility - ORG | Issued | 2017-0176271 | Dec 20, 2017 | | 10-2044610 | Nov 7, 2019 | Dec 20, 2037 | 2296055 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| SK20131009KR1 | KR | Utility - ORG | Issued | 2016-7015204 | Nov 12, 2014 | | 10-1824671 | Jan 26, 2018 | Nov 12, 2034 | 2132822 |
| SK20131011KR1 | KR | Utility - ORG | Issued | 2016-7016126 | Nov 21, 2014 | | 1833029 | Feb 21, 2018 | Nov 21, 2034 | 2134291 |
| VI20131004KR | KR | Utility - ORG | Issued | 2015-7029461 | Mar 13, 2014 | | 10-1758544 | Jul 10, 2017 | Mar 13, 2034 | 2143022 |
| WDA-3310-KR | KR | Utility - NSPCT | Issued | 2020-7009474 | Jan 4, 2019 | | 10-2150922 | Aug 27, 2020 | Jan 4, 2039 | 2638654 |
| WDA-3395-KR | KR | Utility - ORG | Issued | 2018-0115194 | Sep 27, 2018 | | 10-2335063 | Nov 30, 2021 | Sep 27, 2038 | 2449834 |
| WDA-3464-KR | KR | Utility - ORG | Issued | 2018-0114964 | Sep 27, 2018 | | 10-2233871 | Mar 24, 2021 | Sep 27, 2038 | 2451252 |
| WDA-3466-KR | KR | Utility - ORG | Issued | 2018-0115336 | Sep 27, 2018 | | 10-2168142 | Oct 14, 2020 | Sep 27, 2038 | 2451254 |
| WDA-3467-KR | KR | Utility - ORG | Issued | 2018-0115225 | Sep 27, 2018 | | 10-2215495 | Feb 5, 2021 | Sep 27, 2038 | 2451256 |
| WDA-3492-KR | KR | Utility - NSPCT | Issued | 2020-7009487 | Nov 13, 2018 | | 10-2136969 | Jul 16, 2020 | Nov 13, 2038 | 2638696 |
| WDA-3554-KR | KR | Utility - NSPCT | Issued | 2020-7013782 | Feb 11, 2019 | | 10-2411916 | Jun 17, 2022 | Feb 11, 2039 | 2646538 |
| WDA-3596-KR | KR | Utility - NSPCT | Issued | 2020-7014510 | Feb 6, 2019 | | 10-2409098 | Jun 10, 2022 | Feb 6, 2039 | 2646549 |
| WDA-3628-KR | KR | Utility - NSPCT | Issued | 2020-7014439 | Feb 5, 2019 | | 10-2378295 | Mar 21, 2022 | Feb 5, 2039 | 2646557 |
| WDA-3682-KR | KR | Utility - ORG | Issued | 2019-0164132 | Dec 10, 2019 | | 10-2225483 | Mar 3, 2021 | Dec 10, 2039 | 2595340 |
| WDA-3683-1-KR | KR | Utility - ORG | Pending | 2021-0082734 | Jun 24, 2021 | | | | Jun 24, 2041 | 2773080 |
| WDA-3717-KR | KR | Utility - NSPCT | Issued | 2020-7014523 | Feb 7, 2019 | | 10-2411329 | Jun 16, 2022 | Feb 7, 2039 | 2646565 |
| WDA-3736-KR | KR | Utility - NSPCT | Issued | 2020-7014512 | Feb 11, 2019 | | 10-2366512 | Feb 18, 2022 | Feb 11, 2039 | 2646581 |
| WDA-3741-KR | KR | Utility - ORG | Issued | 2019-0070897 | Jun 14, 2019 | | 10-2450008 | Sep 28, 2022 | Jun 14, 2039 | 2527962 |
| WDA-3890-KR | KR | Utility - ORG | Issued | 2020-0035367 | Mar 24, 2020 | | 10-2351489 | Jan 11, 2022 | Mar 24, 2040 | 2634914 |
| WDA-3891-KR | KR | Utility - ORG | Issued | 2019-0112112 | Sep 10, 2019 | | 10-2324798 | Nov 4, 2021 | Sep 10, 2039 | 2562308 |
| WDA-3929-KR | KR | Utility - ORG | Issued | 2019-0065456 | Jun 3, 2019 | | 10-2379092 | Mar 22, 2022 | Jun 3, 2039 | 2527982 |
| WDA-3952-KR | KR | Utility - ORG | Issued | 2019-0162898 | Dec 9, 2019 | | 10-2310832 | Oct 1, 2021 | Dec 9, 2039 | 2595359 |
| WDA-3984-KR | KR | Utility - ORG | Issued | 2019-0064460 | May 31, 2019 | | 10-2190836 | Dec 8, 2020 | May 31, 2039 | 2527827 |
| WDA-4011-KR | KR | Utility - ORG | Issued | 2019-0160028 | Dec 4, 2019 | | 10-2315300 | Oct 14, 2021 | Dec 4, 2039 | 2595371 |
| WDA-4024-KR | KR | Utility - ORG | Issued | 2019-0166887 | Dec 13, 2019 | | 10-2346572 | Dec 29, 2021 | Dec 13, 2039 | 2595386 |
| WDA-4029-KR | KR | Utility - ORG | Issued | 2019-0166888 | Dec 13, 2019 | | 10-2347291 | Dec 31, 2021 | Dec 13, 2039 | 2595399 |
| WDA-4031-KR | KR | Utility - ORG | Issued | 2019-0108997 | Sep 3, 2019 | | 10-2321947 | Oct 29, 2021 | Sep 3, 2039 | 2562319 |
| WDA-4046-KR | KR | Utility - ORG | Issued | 2019-0064477 | May 31, 2019 | | 10-2190349 | Dec 7, 2020 | May 31, 2039 | 2527983 |
| WDA-4119-KR | KR | Utility - ORG | Issued | 2019-0167796 | Dec 16, 2019 | | 10-2308674 | Sep 28, 2021 | Dec 16, 2039 | 2595419 |
| WDA-4139-KR | KR | Utility - ORG | Issued | 2019-0164133 | Dec 10, 2019 | | 10-2313907 | Oct 12, 2021 | Dec 10, 2039 | 2595721 |
| WDA-4232-KR | KR | Utility - NSPCT | Issued | 2021-7027981 | Nov 27, 2019 | | 10-2386042 | Apr 8, 2022 | Nov 27, 2039 | 2848387 |
| WDA-4247-KR | KR | Utility - ORG | Issued | 2019-0167738 | Dec 16, 2019 | | 10-2271215 | Jun 24, 2021 | Dec 16, 2039 | 2595757 |
| WDA-4262-KR | KR | Utility - ORG | Issued | 2020-0035396 | Mar 24, 2020 | | 10-2303051 | Sep 10, 2021 | Mar 24, 2040 | 2635220 |
| WDA-4298-KR | KR | Utility - ORG | Issued | 2021-7018128 | Mar 10, 2020 | | 10-2531967 | May 9, 2023 | Mar 10, 2040 | 2772246 |
| WDA-4299-KR | KR | Utility - NSPCT | Issued | 2021-7018481 | Mar 10, 2020 | 2021-0087092 | 10-2532156 | May 9, 2023 | Mar 10, 2040 | 2772247 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-4330-KR | KR | Utility - NSPCT | Issued | 2021-7016547 | Dec 16, 2019 | | 10-2519891 | Apr 5, 2023 | Dec 16, 2039 | 2772256 |
| WDA-4338-KR | KR | Utility - NSPCT | Issued | 2021-7018293 | Mar 17, 2020 | | 10-2645983 | Mar 6, 2024 | Mar 17, 2040 | 2772262 |
| WDA-4427-KR | KR | Utility - NSPCT | Issued | 2021-7016550 | Mar 17, 2020 | | 10-2569783 | Aug 18, 2023 | Mar 17, 2040 | 2772461 |
| WDA-4428-KR | KR | Utility - ORG | Issued | 2020-0035479 | Mar 24, 2020 | | 10-2370760 | Feb 28, 2022 | Mar 24, 2040 | 2634864 |
| WDA-4429-KR | KR | Utility - NSPCT | Pending | 2021-7017955 | Dec 17, 2019 | | | | Dec 17, 2039 | 2772473 |
| WDA-4430-KR | KR | Utility - ORG | Issued | 2020-0072299 | Jun 15, 2020 | | 10-2438308 | Aug 26, 2022 | Jun 15, 2040 | 2656862 |
| WDA-4503-KR | KR | Utility - ORG | Pending | 2021-7018035 | Mar 27, 2020 | | | | Mar 27, 2040 | 2772731 |
| WDA-4506-KR | KR | Utility - ORG | Pending | 2021-7018036 | Mar 18, 2020 | | | | Mar 18, 2040 | 2772739 |
| WDA-4548-KR | KR | Utility - NSPCT | Pending | 2022-7017259 | Jun 5, 2020 | | | | Jun 5, 2040 | 2943474 |
| WDA-4591-KR | KR | Utility - NSPCT | Issued | 2021-7018881 | Mar 18, 2020 | | 10-2580577 | Sep 15, 2023 | Mar 18, 2040 | 2772976 |
| WDA-4618-KR | KR | Utility - NSPCT | Pending | 2022-7017453 | May 27, 2020 | | | | May 27, 2040 | 2943816 |
| WDA-4628-KR | KR | Utility - ORG | Issued | 2020-0071555 | Jun 12, 2020 | | 10-2500889 | Feb 14, 2023 | Jun 12, 2040 | 2655417 |
| WDA-4629-KR | KR | Utility - ORG | Issued | 2020-0074809 | Jun 19, 2020 | | 10-2428647 | Jul 29, 2022 | Jun 19, 2040 | 2655421 |
| WDA-4631-KR | KR | Utility - ORG | Issued | 2020-0073834 | Jun 17, 2020 | | 10-2367234 | Feb 21, 2022 | Jun 17, 2040 | 2655427 |
| WDA-4632-KR | KR | Utility - ORG | Issued | 2020-0071363 | Jun 12, 2020 | | 10-2502318 | Feb 17, 2023 | Jun 12, 2040 | 2655437 |
| WDA-4633-KR | KR | Utility - ORG | Issued | 2020-0073134 | Jun 16, 2020 | | 10-2500896 | Feb 14, 2023 | Jun 16, 2040 | 2655452 |
| WDA-4649-KR | KR | Utility - ORG | Issued | 2020-0074823 | Jun 19, 2020 | | 10-2345454 | Dec 27, 2021 | Jun 19, 2040 | 2655458 |
| WDA-4650-KR | KR | Utility - ORG | Issued | 2020-0070935 | Jun 11, 2020 | | 10-2462048 | Oct 28, 2022 | Jun 11, 2040 | 2655461 |
| WDA-4737*B-KR | KR | Utility - ORG | Issued | 2020-0073095 | Jun 16, 2020 | | 10-2324686 | Nov 4, 2021 | Jun 16, 2040 | 2655506 |
| WDA-4738-KR | KR | Utility - ORG | Issued | 2020-0070780 | Jun 11, 2020 | | 10-2365581 | Feb 16, 2022 | Jun 11, 2040 | 2655511 |
| WDA-4740-KR | KR | Utility - ORG | Issued | 2020-0079287 | Jun 29, 2020 | | 10-2393144 | Apr 27, 2022 | Jun 29, 2040 | 2655523 |
| WDA-4741-KR | KR | Utility - ORG | Issued | 2020-0072535 | Jun 15, 2020 | | 10-2502322 | Feb 17, 2023 | Jun 15, 2040 | 2655541 |
| WDA-4743-KR | KR | Utility - ORG | Issued | 2020-0070782 | Jun 11, 2020 | | 10-2365602 | Feb 16, 2022 | Jun 11, 2040 | 2655544 |
| WDA-4750-KR | KR | Utility - ORG | Issued | 2020-0074288 | Jun 18, 2020 | | 10-2380101 | Mar 24, 2022 | Jun 18, 2040 | 2655549 |
| WDA-4756-i-KR | KR | Utility - DIV | Issued | 2022-0103540 | Jun 16, 2020 | | 10-2589609 | Oct 11, 2023 | Jun 16, 2040 | 2981707 |
| WDA-4756-KR | KR | Utility - ORG | Pending | 2020-0072878 | Jun 16, 2020 | | | | Jun 16, 2040 | 2655555 |
| WDA-4910-KR | KR | Utility - ORG | Issued | 2021-0035333 | Mar 18, 2021 | | 10-2480544 | Dec 20, 2022 | Mar 18, 2041 | 2733478 |
| WDA-4925-KR | KR | Utility - ORG | Issued | 2021-0033238 | Mar 15, 2021 | | 10-2514215 | Mar 22, 2023 | Mar 15, 2041 | 2734235 |
| WDA-4934-KR | KR | Utility - ORG | Issued | 2021-0032578 | Mar 12, 2021 | | 10-2494236 | Jan 27, 2023 | Mar 12, 2041 | 2733483 |
| WDA-5055*A1-KR | KR | Design Registration - ORG | Issued | 2020-55180 | Nov 13, 2020 | | | | | 2710701 |
| WDA-5055*A2-KR | KR | Design Registration - ORG | Issued | 2020-55181 | Nov 13, 2020 | | | | | 2710719 |
| WDA-5055*A3-KR | KR | Design Registration - ORG | Issued | 2020-55182 | Nov 13, 2020 | | | | | 2710720 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5055*A4-KR | KR | Design Registration - ORG | Issued | 2020-55183 | Nov 13, 2020 | | | | | 2710721 |
| WDA-5055*A5-KR | KR | Design Registration - ORG | Issued | 2020-55184 | Nov 13, 2020 | | | | | 2710724 |
| WDA-5055*A6-KR | KR | Design Registration - ORG | Issued | 2020-55185 | Nov 13, 2020 | | | | | 2710726 |
| WDA-5055*B1-KR | KR | Design Registration - ORG | Issued | 2020-55186 | Nov 13, 2020 | | | | | 2710729 |
| WDA-5055*B2-KR | KR | Design Registration - ORG | Issued | 2020-55187 | Nov 13, 2020 | | | | | 2710733 |
| WDA-5055*B3-KR | KR | Design Registration - ORG | Issued | 2020-55188 | Nov 13, 2020 | | | | | 2710737 |
| WDA-5055*B4-KR | KR | Design Registration - ORG | Issued | 2020-55189 | Nov 13, 2020 | | | | | 2710738 |
| WDA-5055*B5-KR | KR | Design Registration - ORG | Issued | 2020-55190 | Nov 13, 2020 | | | | | 2710739 |
| WDA-5055*B6-KR | KR | Design Registration - ORG | Issued | 2020-55191 | Nov 13, 2020 | | | | | 2710740 |
| WDA-5070-KR | KR | Utility - ORG | Pending | 2021-0077076 | Jun 14, 2021 | | | | Jun 14, 2041 | 2773132 |
| WDA-5077-KR | KR | Utility - ORG | Issued | 2021-0082726 | Jun 24, 2021 | | 10-2656959 | Apr 8, 2024 | Jun 24, 2041 | 2774121 |
| WDA-5078-KR | KR | Utility - ORG | Issued | 2021-0080054 | Jun 21, 2021 | | 10-2621493 | Jan 2, 2024 | Jun 21, 2041 | 2773415 |
| WDA-5102-KR | KR | Utility - ORG | Issued | 2021-0081780 | Jun 23, 2021 | | 10-2621497 | Jan 2, 2024 | Jun 23, 2041 | 2774130 |
| WDA-5106-KR | KR | Utility - ORG | Issued | 2021-0082727 | Jun 24, 2021 | | 10-2649184 | Mar 14, 2024 | Jun 24, 2041 | 2774142 |
| WDA-5113-KR | KR | Utility - ORG | Issued | 2021-0082728 | Jun 24, 2021 | | 2652694 | Mar 26, 2024 | Jun 24, 2041 | 2774239 |
| WDA-5115-KR | KR | Utility - ORG | Issued | 2021-0081781 | Jun 23, 2021 | | 10-2566658 | Aug 9, 2023 | Jun 23, 2041 | 2825390 |
| WDA-5121-KR | KR | Utility - ORG | Issued | 2021-0082729 | Jun 24, 2021 | | 10-2593374 | Oct 19, 2023 | Jun 24, 2041 | 2774248 |
| WDA-5124-KR | KR | Utility - ORG | Allowed | 2021-0080061 | Jun 21, 2021 | | | | Jun 21, 2041 | 2774292 |
| WDA-5125-KR | KR | Utility - ORG | Issued | 2021-0081782 | Jun 23, 2021 | | 10-2645984 | Mar 6, 2024 | Jun 23, 2041 | 2774596 |
| WDA-5136-KR | KR | Utility - ORG | Issued | 2021-0081783 | Jun 23, 2021 | | 10-2480543 | Dec 20, 2022 | Jun 23, 2041 | 2774606 |
| WDA-5139-KR | KR | Utility - ORG | Pending | 2021-0081775 | Jun 23, 2021 | | | | Jun 23, 2041 | 2774614 |
| WDA-5142-KR | KR | Utility - ORG | Allowed | 2021-0077077 | Jun 14, 2021 | | | | Jun 14, 2041 | 2774718 |
| WDA-5167-KR | KR | Utility - ORG | Pending | 2021-0080599 | Jun 22, 2021 | | | | Jun 22, 2041 | 2774551 |
| WDA-5168-KR | KR | Utility - ORG | Issued | 2021-0081788 | Jun 23, 2021 | | 10-2569162 | Aug 17, 2023 | Jun 23, 2041 | 2774556 |
| WDA-5172-KR | KR | Utility - ORG | Issued | 2021-0076083 | Jun 11, 2021 | | 10-2645982 | Mar 6, 2024 | Jun 11, 2041 | 2774571 |
| WDA-5173-1-KR | KR | Utility - ORG | Pending | 2022-0062759 | May 23, 2022 | | | | May 23, 2042 | 2947279 |
| WDA-5184-KR | KR | Utility - ORG | Issued | 2021-0081789 | Jun 23, 2021 | | 10-2502326 | Feb 17, 2023 | Jun 23, 2041 | 2774593 |
| WDA-5203-KR | KR | Utility - ORG | Issued | 2021-0081791 | Jun 23, 2021 | | 2637393 | Feb 13, 2024 | Jun 23, 2041 | 2774602 |
| WDA-5206-KR | KR | Utility - ORG | Issued | 2021-0080600 | Jun 22, 2021 | | 10-2600877 | Nov 7, 2023 | Jun 22, 2041 | 2774607 |
| WDA-5209-KR | KR | Utility - ORG | Pending | 2021-0081778 | Jun 23, 2021 | | | | Jun 23, 2041 | 2774615 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5210-KR | KR | Utility - ORG | Issued | 2021-0081792 | Jun 23, 2021 | | 10-2479236 | Dec 15, 2022 | Jun 23, 2041 | 2774619 |
| WDA-5219-KR | KR | Utility - ORG | Pending | 2021-0081776 | Jun 23, 2021 | | | | Jun 23, 2041 | 2774760 |
| WDA-5231A-KR | KR | Design Registration - ORG | Issued | 2021-0004589 | Jan 28, 2021 | | | | | 2726754 |
| WDA-5231B-KR | KR | Design Registration - ORG | Issued | 2021-0004590 | Jan 28, 2021 | | | | | 2726755 |
| WDA-5231C-KR | KR | Design Registration - ORG | Issued | 2021-0004591 | Jan 28, 2021 | | | | | 2726758 |
| WDA-5236-KR | KR | Utility - ORG | Pending | 2021-0081793 | Jun 23, 2021 | | | | Jun 23, 2041 | 2774768 |
| WDA-5239-KR | KR | Utility - ORG | Pending | 2021-0079364 | Jun 18, 2021 | | | | Jun 18, 2041 | 2774791 |
| WDA-5259-KR | KR | Utility - ORG | Pending | 2021-0082732 | Jun 24, 2021 | | | | Jun 24, 2041 | 2774799 |
| WDA-5260-KR | KR | Utility - ORG | Issued | 2021-0079148 | Jun 18, 2021 | | 10-2574354 | Aug 30, 2023 | Jun 18, 2041 | 2774809 |
| WDA-5263-KR | KR | Utility - ORG | Pending | 2021-0080055 | Jun 21, 2021 | | | | Jun 21, 2041 | 2774814 |
| WDA-5269-KR | KR | Design Registration - ORG | Issued | 2021-0010868 | Mar 5, 2021 | | | | | 2762761 |
| WDA-5270-KR | KR | Design Registration - ORG | Issued | 2021-0010902 | Mar 5, 2021 | | | | | 2762765 |
| WDA-5306-KR | KR | Utility - ORG | Pending | 2021-0082733 | Jun 24, 2021 | | | | Jun 24, 2041 | 2774862 |
| WDA-5319-KR | KR | Utility - ORG | Issued | 2021-0080059 | Jun 21, 2021 | | 10-2656976 | Apr 8, 2024 | Jun 21, 2041 | 2774867 |
| WDA-5362-KR | KR | Utility - NSPCT | Pending | 2023-7025035 | May 21, 2021 | | | | May 21, 2041 | 3080005 |
| WDA-5372-KR | KR | Utility - ORG | Issued | 2021-0080056 | Jun 21, 2021 | | 10-2478333 | Dec 13, 2022 | Jun 21, 2041 | 2825097 |
| WDA-5440-KR | KR | Utility - ORG | Issued | 2022-0019540 | Feb 15, 2022 | | 10-2639556 | Feb 19, 2024 | Feb 15, 2042 | 2902425 |
| WDA-5442-KR | KR | Utility - ORG | Pending | 2022-0019946 | Feb 16, 2022 | | | | Feb 16, 2042 | 2902430 |
| WDA-5443-KR | KR | Utility - ORG | Pending | 2022-0019541 | Feb 15, 2022 | | | | Feb 15, 2042 | 2902436 |
| WDA-5445-KR | KR | Utility - ORG | Pending | 2022-0023493 | Feb 23, 2022 | | | | Feb 23, 2042 | 2902440 |
| WDA-5452A-KR | KR | Design Registration - ORG | Issued | 2021-0010869 | Mar 5, 2021 | | | | | 2762776 |
| WDA-5452B-KR | KR | Design Registration - ORG | Issued | 2021-0010870 | Mar 5, 2021 | | | | | 2762778 |
| WDA-5452C-KR | KR | Design Registration - ORG | Issued | 2021-0010871 | Mar 5, 2021 | | | | | 2762780 |
| WDA-5452D-KR | KR | Design Registration - ORG | Issued | 2021-0010872 | Mar 5, 2021 | | | | | 2762781 |
| WDA-5452E-KR | KR | Design Registration - ORG | Issued | 2021-0010873 | Mar 5, 2021 | | | | | 2762783 |
| WDA-5452F-KR | KR | Design Registration - ORG | Issued | 2021-0010874 | Mar 5, 2021 | | | | | 2762787 |
| WDA-5478-KR | KR | Utility - NSPCT | Pending | 2023-7031103 | May 2, 2022 | | | | May 2, 2042 | 3081649 |
| WDA-5481-KR | KR | Design Registration - ORG | Issued | 2021-0016330 | Apr 5, 2021 | | | | | 2772155 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-5482-KR | KR | Design Registration - ORG | Issued | 2021-0016335 | Apr 5, 2021 | | | | | 2772193 |
| WDA-5495-KR | KR | Utility - ORG | Pending | 2022-0020841 | Feb 17, 2022 | | | | Feb 17, 2042 | 2902004 |
| WDA-5496-KR | KR | Utility - ORG | Pending | 2022-0019947 | Feb 16, 2022 | | | | Feb 16, 2042 | 2902457 |
| WDA-5581-KR | KR | Utility - NSPCT | Pending | 2023-7031101 | Mar 10, 2022 | | | | Mar 10, 2042 | 3081400 |
| WDA-5588-KR | KR | Utility - NSPCT | Pending | 2023-7031102 | Jan 13, 2022 | | | | Jan 13, 2042 | 3081637 |
| WDA-5608-KR | KR | Utility - NSPCT | Pending | 2023-7031099 | Jan 27, 2022 | | | | Jan 27, 2042 | 3081524 |
| WDA-5619-KR | KR | Utility - ORG | Pending | 2022-0020840 | Feb 17, 2022 | | | | Feb 17, 2042 | 2902778 |
| WDA-5633-KR | KR | Utility - ORG | Pending | 2022-0062753 | May 23, 2022 | | | | May 23, 2042 | 2947174 |
| WDA-5649-KR | KR | Utility - NSPCT | Pending | 2023-7031104 | Jan 25, 2022 | | | | Jan 25, 2042 | 3081664 |
| WDA-5652-KR | KR | Utility - NSPCT | Pending | 2023-7040022 | May 3, 2022 | | | | May 3, 2042 | 3107838 |
| WDA-5686-KR | KR | Utility - ORG | Pending | 2022-0063388 | May 24, 2022 | | | | May 24, 2042 | 2947215 |
| WDA-5691-KR | KR | Utility - NSPCT | Pending | 2024-7000921 | May 6, 2022 | | | | May 6, 2042 | 3109160 |
| WDA-5699-KR | KR | Utility - ORG | Pending | 2022-0063392 | May 24, 2022 | | | | May 24, 2042 | 2947317 |
| WDA-5731-KR | KR | Utility - ORG | Pending | 2022-0060682 | May 18, 2022 | | | | May 18, 2042 | 2947254 |
| WDA-5749-KR | KR | Utility - NSPCT | Pending | 2024-7001323 | May 7, 2022 | | | | May 7, 2042 | 3109163 |
| WDA-5750-KR | KR | Utility - NSPCT | Pending | 2024-7001324 | May 7, 2022 | | | | May 7, 2042 | 3109491 |
| WDA-5765-KR | KR | Utility - ORG | Pending | 2022-0063391 | May 24, 2022 | | | | May 24, 2042 | 2947808 |
| WDA-5772-KR | KR | Utility - ORG | Pending | 2022-0063386 | May 24, 2022 | | | | May 24, 2042 | 2947836 |
| WDA-5779-KR | KR | Utility - NSPCT | Pending | 2024-7001119 | May 10, 2022 | | | | May 10, 2042 | 3120652 |
| WDA-5787-KR | KR | Utility - ORG | Pending | 2022-0063387 | May 24, 2022 | | | | May 24, 2042 | 2947785 |
| WDA-5819-KR | KR | Utility - ORG | Allowed | 2022-0062756 | May 23, 2022 | | | | May 23, 2042 | 2947818 |
| WDA-5820-KR | KR | Utility - NSPCT | Pending | 2024-7001322 | May 9, 2022 | | | | May 9, 2042 | 3109903 |
| WDA-5823-KR | KR | Utility - ORG | Pending | 2022-0062757 | May 23, 2022 | | | | May 23, 2042 | 2947796 |
| WDA-5824-KR | KR | Utility - ORG | Pending | 2022-0063394 | May 24, 2022 | | | | May 24, 2042 | 2947800 |
| WDA-5827-KR | KR | Utility - ORG | Pending | 2022-0062758 | May 23, 2022 | | | | May 23, 2042 | 2947805 |
| WDA-5864-KR | KR | Utility - ORG | Pending | 2022-0061834 | May 20, 2022 | | | | May 20, 2042 | 2947238 |
| WDA-5922-KR | KR | Utility - ORG | Pending | 2022-0060683 | May 18, 2022 | | | | May 18, 2042 | 2947822 |
| WDA-5936-KR | KR | Utility - ORG | Pending | 2022-0061269 | May 19, 2022 | | | | May 19, 2042 | 2947848 |
| WDA-5937-KR | KR | Utility - ORG | Pending | 2022-0061270 | May 19, 2022 | | | | May 19, 2042 | 2947209 |
| WDA-6004-KR | KR | Utility - ORG | Pending | 2022-0063389 | May 24, 2022 | | | | May 24, 2042 | 2947815 |
| WDA-6107*A-KR | KR | Design Registration - ORG | Issued | 2022-0009208 | Mar 8, 2022 | | | | | 2922756 |
| WDA-6107*B-KR | KR | Design Registration - ORG | Issued | 2022-0009209 | Mar 8, 2022 | | | | | 2922758 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-6107-1*A-KR | KR | Design Registration - ORG | Issued | 2022-0036990 | Sep 8, 2022 | | | | | 2986449 |
| WDA-6107-1*B-KR | KR | Design Registration - ORG | Issued | 2022-0036991 | Sep 8, 2022 | | | | | 2986464 |
| WDA-6107-1*C-KR | KR | Design Registration - ORG | Issued | 2022-0036992 | Sep 8, 2022 | | | | | 2986465 |
| WDA-6107-1*D-KR | KR | Design Registration - ORG | Issued | 2022-0036993 | Sep 8, 2022 | | | | | 2986467 |
| WDA-6107-1*E-KR | KR | Design Registration - ORG | Issued | 2022-0036994 | Sep 8, 2022 | | | | | 2986469 |
| WDA-6107-1*F-KR | KR | Design Registration - ORG | Issued | 2022-0036995 | Sep 8, 2022 | | | | | 2986470 |
| WDA-6107-1*G-KR | KR | Design Registration - ORG | Issued | 2022-0036996 | Sep 8, 2022 | | | | | 2986472 |
| WDA-6107-1*H-KR | KR | Design Registration - ORG | Issued | 2022-0036997 | Sep 8, 2022 | | | | | 2986473 |
| WDA-6107-1*I-KR | KR | Design Registration - ORG | Issued | 2022-0036998 | Sep 8, 2022 | | | | | 2986476 |
| WDA-6108*A-KR | KR | Design Registration - ORG | Issued | 2022-0009210 | Mar 8, 2022 | | | | | 2922742 |
| WDA-6108*B-KR | KR | Design Registration - ORG | Issued | 2022-0009211 | Mar 8, 2022 | | | | | 2922746 |
| WDA-6124*A-KR | KR | Design Registration - ORG | Issued | 2022-0009212 | Mar 8, 2022 | | | | | 2922733 |
| WDA-6124*B-KR | KR | Design Registration - ORG | Issued | 2022-0009213 | Mar 8, 2022 | | | | | 2922735 |
| WDA-6149*A-KR | KR | Design Registration - ORG | Issued | 2022-0011128 | Mar 22, 2022 | | | | | 2925555 |
| WDA-6149*B-KR | KR | Design Registration - ORG | Issued | 2022-0011129 | Mar 22, 2022 | | | | | 2925557 |
| WDA-6249*A-KR | KR | Design Registration - ORG | Issued | 2022-0021544 | May 30, 2022 | | | | | 2954740 |
| WDA-6249*B-KR | KR | Design Registration - ORG | Issued | 2022-0021545 | May 30, 2022 | | | | | 2954742 |
| WDA-6249*C-KR | KR | Design Registration - ORG | Issued | 2022-0021546 | May 30, 2022 | | | | | 2954744 |
| WDA-6249*D-KR | KR | Design Registration - ORG | Issued | 2022-0021547 | May 30, 2022 | | | | | 2954747 |
| WDA-6382*A-KR | KR | Design Registration - ORG | Issued | 2022-0026665 | Jul 4, 2022 | | | | | 2967457 |
| WDA-6382*B-KR | KR | Design Registration - ORG | Issued | 2022-0026666 | Jul 4, 2022 | | | | | 2967460 |
| WDA-6382*C-KR | KR | Design Registration - ORG | Issued | 2022-0026667 | Jul 4, 2022 | | | | | 2967464 |
| WDA-6494*A-KR | KR | Design Registration - ORG | Issued | 2022-0036084 | Sep 5, 2022 | | | | | 2981765 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| WDA-6494*B-KR | KR | Design Registration - ORG | Issued | 2022-0036085 | Sep 5, 2022 | | | | | 2981769 |
| WDA-6496*A-KR | KR | Design Registration - ORG | Issued | 2022-0035511 | Aug 31, 2022 | | | | | 2981772 |
| WDA-6496*B-KR | KR | Design Registration - ORG | Allowed | 2022-0035506 | Aug 31, 2022 | | | | | 2981774 |
| WDA-6509*A-KR | KR | Design Registration - ORG | Issued | 2022-0035507 | Aug 31, 2022 | | | | | 2981755 |
| WDA-6509*B-KR | KR | Design Registration - ORG | Allowed | 2022-0035508 | Aug 31, 2022 | | | | | 2981760 |
| WDA-6533*A-KR | KR | Design Registration - ORG | Issued | 2022-0035509 | Aug 31, 2022 | | | | | 2981746 |
| WDA-6533*B-KR | KR | Design Registration - ORG | Allowed | 2022-0035510 | Aug 31, 2022 | | | | | 2981723 |
| WDA-6672-KR | KR | Utility - ORG | Pending | 2023-0164330 | Nov 23, 2023 | | | | Nov 23, 2043 | 3107887 |
| WDA-6695-KR | KR | Utility - ORG | Pending | 2023-0159851 | Nov 17, 2023 | | | | Nov 17, 2043 | 3108224 |
| WDA-6744-KR | KR | Utility - ORG | Pending | 2023-0159852 | Nov 17, 2023 | | | | Nov 17, 2043 | 3108232 |
| WDA-6795-KR | KR | Utility - ORG | Pending | 2024-0003319 | Jan 9, 2024 | | | | Jan 9, 2044 | 3108810 |
| WDA-6823-KR | KR | Utility - ORG | Pending | 2024-0003320 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110311 |
| WDA-6852-KR | KR | Utility - ORG | Pending | 2024-0003321 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110638 |
| WDA-6858-KR | KR | Utility - ORG | Pending | 2024-0003322 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110296 |
| WDA-6870-KR | KR | Utility - ORG | Pending | 2024-0003323 | Jan 9, 2024 | | | | Jan 9, 2044 | 3111224 |
| WDA-6917-KR | KR | Utility - ORG | Pending | 2024-0003324 | Jan 9, 2024 | | | | Jan 9, 2044 | 3110701 |
| WDA-6939-KR | KR | Utility - ORG | Pending | 2024-0003880 | Jan 10, 2024 | | | | Jan 10, 2044 | 3111234 |
| WDA-6942-KR | KR | Utility - ORG | Pending | 2024-0003881 | Jan 10, 2024 | | | | Jan 10, 2044 | 3111228 |
| WDA-6948-KR | KR | Utility - ORG | Pending | 2024-0003882 | Jan 10, 2024 | | | | Jan 10, 2044 | 3111241 |
| WDA-6949-KR | KR | Utility - ORG | Pending | 2024-0003883 | Jan 10, 2024 | | | | Jan 10, 2044 | 3115132 |
| WDA-6950-KR | KR | Utility - ORG | Pending | 2024-0003884 | Jan 10, 2024 | | | | Jan 10, 2044 | 3115279 |
| WDA-6951-KR | KR | Utility - ORG | Pending | 2024-0003885 | Jan 10, 2024 | | | | Jan 10, 2044 | 3115363 |
| WDA-6960-KR | KR | Utility - ORG | Pending | 2024-0003886 | Jan 10, 2024 | | | | Jan 10, 2044 | 3110752 |
| WDA-5645*A-MY | MY | Utility - NSPCT | Pending | PI2023007886 | May 24, 2022 | | | | May 24, 2042 | 3107859 |
| WDA-5645*B-MY | MY | Utility - NSPCT | Pending | PI2023007935 | May 24, 2022 | | | | May 24, 2042 | 3107863 |
| LP3992-EPP-NL-2 | NL | Utility - EPPAT | Issued | 08799187.3 | Sep 4, 2008 | 2198430 | 2198430 | Jun 19, 2013 | Sep 4, 2028 | 2132025 |
| LP4020-ORG-NL | NL | Utility - EPPAT | Issued | 11775657.7 | Apr 29, 2011 | | 2564307 | Dec 14, 2016 | Apr 29, 2031 | 2154449 |
| LP6320-PCT-NL-3 | NL | Utility - EPPAT | Issued | 14782613.5 | Apr 10, 2014 | | 2984652 | Jun 16, 2021 | Apr 10, 2034 | 2840223 |
| LP6390-ORD-NL | NL | Utility - EPPAT | Issued | 14832386.8 | Jul 29, 2014 | 3028117 | 3028117 | Apr 15, 2020 | Jul 29, 2034 | 2642213 |
| LP6408-PCT-NL-3 | NL | Utility - EPPAT | Issued | 14779416.8 | Mar 31, 2014 | 2981920 | 2981920 | Aug 1, 2018 | Mar 31, 2034 | 2426246 |
| LP6448-PCT-NL-5 | NL | Utility - EPPAT | Issued | 13844178.7 | Sep 30, 2013 | 2904525 | 2904525 | Feb 28, 2018 | Sep 30, 2033 | 2330382 |

| WD REF NO. | CTRY | CASE TYPE | STATUS | APPLN_NUM | FILING DATE | PUB_NUM | PATENT_NUM | ISSUE DATE | EXPIRY DATE | MATTER FIP ID |
|---|---|---|---|---|---|---|---|---|---|---|
| LP6481-PCT-NL | NL | Utility - EPPAT | Issued | 14800931.9 | May 22, 2014 | 3000044 | 3000044 | Aug 4, 2021 | May 22, 2034 | 2854361 |
| LP6889-PCT-NL | NL | Utility - EPPAT | Issued | 15768964.7 | Mar 20, 2015 | 3123336 | 3123336 | Apr 24, 2019 | Mar 20, 2035 | 2520803 |
| LP7198-PCT-NL | NL | Utility - EPPAT | Issued | 15761613.7 | Mar 12, 2015 | | 3117625 | Aug 7, 2019 | Mar 12, 2035 | 2555485 |
| LP8046-NL | NL | Utility - EPPAT | Issued | 16844892.6 | Aug 29, 2016 | 3295458 | 3295458 | Aug 14, 2019 | Aug 29, 2036 | 2557814 |
| SDA-2604-1-NL | NL | Utility - EPPAT | Issued | 16730992.1 | Jun 10, 2016 | 3357063 | 3357063 | Oct 12, 2022 | Jun 10, 2036 | 2989520 |
| WDA-3928-i-NL | NL | Utility - EPPAT | Issued | 21182175.6 | Sep 6, 2019 | 3920050 | 3920050 | Nov 1, 2023 | Sep 6, 2039 | 3107824 |
| CNA-0078-TW | TW | Utility - ORG | Issued | 109118527 | Jun 2, 2020 | 202131766 | I782281 | Nov 1, 2022 | Jun 1, 2040 | 2655370 |
| H20141164TW1 | TW | Utility - ORG | Issued | 105127332 | Aug 25, 2016 | 105127332 | I613647 | Feb 1, 2018 | Aug 25, 2036 | 2134088 |
| H20141167TW1 | TW | Utility - ORG | Issued | 105127328 | Aug 25, 2016 | 105127328 | I613758 | Feb 1, 2018 | Aug 25, 2036 | 2134321 |
| H20151035TW1 | TW | Utility - ORG | Issued | 105120812 | Jun 30, 2016 | 105120812 | I648738 | Jan 21, 2019 | Jun 30, 2036 | 2143290 |
| ST20091014TW1 | TW | Utility - ORG | Issued | 99104472 | Feb 11, 2010 | 201106371 | I428922 | Mar 1, 2014 | Feb 11, 2030 | 2141508 |
| ST20091014TW2 | TW | Utility - DIV | Issued | 102147779 | Feb 11, 2010 | 201419300 | I529738 | Apr 11, 2016 | Feb 11, 2030 | 2140104 |
| VI20061002TW1 | TW | Utility - ORG | Issued | 096136067 | Sep 27, 2007 | I500031 | I500031 | Sep 11, 2015 | Sep 26, 2027 | 2140793 |
| VI20061002TW2 | TW | Utility - ORG | Issued | 096136068 | Sep 27, 2007 | I454923 | I454923 | Oct 1, 2014 | Sep 26, 2027 | 2133166 |
| VI20061002TW3 | TW | Utility - ORG | Issued | 096136497 | Sep 28, 2007 | I446171 | I446171 | Jul 21, 2014 | Sep 27, 2027 | 2138447 |
| VI20061002TW4 | TW | Utility - DIV | Issued | 104119313 | Sep 27, 2007 | | I627635 | Jun 21, 2018 | Sep 26, 2027 | 2148366 |
| VI20061002TW5 | TW | Utility - DIV | Issued | 107115815 | Sep 27, 2007 | 201830386 | I683318 | Jan 21, 2020 | Sep 26, 2027 | 2378087 |
| VI20061003TW1 | TW | Utility - ORG | Issued | 096139736 | Oct 23, 2007 | I471861 | I471861 | Feb 1, 2015 | Oct 23, 2027 | 2142263 |
| WDA-3548-TW | TW | Utility - ORG | Issued | 107134030 | Sep 27, 2018 | 201933687 | I712224 | Dec 1, 2020 | Sep 26, 2038 | 2451261 |
| WDA-4119-TW | TW | Utility - ORG | Issued | 108142437 | Nov 22, 2019 | | I703769 | Sep 1, 2020 | Nov 21, 2039 | 2595420 |
| WDA-5146-TW | TW | Utility - ORG | Issued | 110119027 | May 26, 2021 | 202225632 | I792326 | Feb 11, 2023 | May 25, 2041 | 2774723 |
| WDA-5311-TW | TW | Utility - ORG | Published | 110133920 | Sep 11, 2021 | 202222112 | | | Sep 10, 2041 | 2858888 |
| WDA-6823-TW | TW | Utility - ORG | Pending | 113101513 | Jan 15, 2024 | | | | Jan 14, 2044 | 3110313 |
| WDA-6852-TW | TW | Utility - ORG | Pending | 113101514 | Jan 15, 2024 | | | | Jan 14, 2044 | 3110640 |
| WDA-6870-TW | TW | Utility - ORG | Pending | 113101512 | Jan 15, 2024 | | | | Jan 14, 2044 | 3111225 |
| WDA-6917-TW | TW | Utility - ORG | Pending | 113101511 | Jan 15, 2024 | | | | Jan 14, 2044 | 3110703 |
| WDA-6960-TW | TW | Utility - ORG | Pending | 113101510 | Jan 15, 2024 | | | | Jan 14, 2044 | 3110755 |

| WD REF NO. | TITLE | APPLN_NUM | FILING DATE | MATTER FIP ID |
|---|---|---|---|---|
| CNA-0130-WO | BIFACIAL SEMICONDUCTOR WAFER | US23/024565 | Jun 6, 2023 | 3067674 |
| WDA-6197-WO | Storage System and Method for Proactive Die Retirement By Fatal Wordline Leakage Detection | US23/023662 | May 26, 2023 | 3067568 |
| WDA-6313-WO | SHARED VIAS FOR DIFFERENTIAL PAIR TRACE ROUTING | US23/024094 | Jun 1, 2023 | 3067633 |
| WDA-6320*A-WO | MANAGEMENT OF HOST FILE-SYSTEM DEFRAGMENTATION IN A DATA STORAGE DEVICE | US23/024105 | Jun 1, 2023 | 3067635 |
| WDA-6320*B-WO | LOGICAL-TO-PHYSICAL MAPPING FOR DEFRAGMENTATION OF HOST FILE SYSTEM IN A DATA STORAGE DEVICE | US23/024268 | Jun 2, 2023 | 3067638 |
| WDA-6321-2-WO | Storage System and Method for Circuit-Bounded-Array-Based Time and Temperature Tag Management and Inference of Read Thresholds | US23/075883 | Oct 3, 2023 | 3098703 |
| WDA-6390-WO | Data Recovery for Zoned Namespace Devices | US23/068569 | Jun 16, 2023 | 3067588 |
| WDA-6397-WO | Content-Rich Error Notification | US23/024259 | Jun 2, 2023 | 3067651 |
| WDA-6398-WO | Write coalescing via HMB to optimize write performance | US23/024417 | Jun 5, 2023 | 3067654 |
| WDA-6399-WO | NVMe Boot Partition Error Correction Code Enhancement | US23/024532 | Jun 6, 2023 | 3067670 |
| WDA-6400-WO | Accelerated Encryption During Power Loss | US23/024250 | Jun 2, 2023 | 3067641 |
| WDA-6415-WO | System and Method for Retrimming Removable Storage Devices | US23/024938 | Jun 9, 2023 | 3067585 |
| WDA-6416-WO | HANDLING WRITE DATA BURST FOR IMPROVED PERFORMANCE AND RESOURCE USAGE | US23/024945 | Jun 9, 2023 | 3067586 |
| WDA-6418-WO | Storage System and Method for Optimizing Host-Activated Defragmentation and Proactive Garbage Collection Processes | US23/024409 | Jun 5, 2023 | 3067649 |
| WDA-6430*A-WO | FAST SEARCH FOR LEAKY WORD LINE | US23/024716 | Jun 7, 2023 | 3067659 |
| WDA-6430*B-WO | STRESS TEST FOR GROWN BAD BLOCKS | US23/024724 | Jun 7, 2023 | 3067660 |
| WDA-6436-WO | SSD USE OF HOST MEMORY BUFFER FOR IMPROVED PERFORMANCE | US23/025130 | Jun 13, 2023 | 3067602 |
| WDA-6438-WO | Accelerator Queue in Data Storage Device | US23/025119 | Jun 13, 2023 | 3067601 |
| WDA-6441-WO | Control Table Set Management in Storage Devices | US23/025524 | Jun 16, 2023 | 3067625 |
| WDA-6443-WO | FAST EXECUTION OF BARRIER COMMAND | US23/075881 | Oct 3, 2023 | 3092766 |
| WDA-6445-WO | Adaptive tuning of memory device clock rates based on dynamic parameters | US23/025410 | Jun 15, 2023 | 3067597 |
| WDA-6446-WO | EFFICIENT L2P DRAM FOR HIGH-CAPACITY DRIVES | US23/025131 | Jun 13, 2023 | 3067604 |
| WDA-6448-WO | Metadata Management In Key Value Data Storage Device | US23/025020 | Jun 12, 2023 | 3067594 |
| WDA-6449-WO | Asymmetric Time Division Peak Power Management (TD-PPM) Timing Windows | US23/025023 | Jun 12, 2023 | 3067595 |
| WDA-6450-WO | Dynamic TD-PPM State And Die Mapping In Multi-NAND Channels | US23/025165 | Jun 13, 2023 | 3067607 |
| WDA-6452-WO | Dynamic and shared CMB and HMB allocation | US23/025256 | Jun 14, 2023 | 3067608 |
| WDA-6453-WO | FINDING AND RELEASING TRAPPED MEMORY IN ULAYER | US23/025432 | Jun 15, 2023 | 3067620 |
| WDA-6455-WO | Optimization of non-aligned host writes | US23/025028 | Jun 12, 2023 | 3067596 |
| WDA-6461-WO | TSV SEMICONDUCTOR DEVICE INCLUDING INDUCTIVE COMPENSATION LOOPS | US23/077469 | Oct 20, 2023 | 3093155 |
| WDA-6465-WO | ADVANCED ULTRA LOW POWER ERROR CORRECTING CODE ENCODERS AND DECODERS | US23/075174 | Sep 26, 2023 | 3093156 |
| WDA-6468-WO | Automated Fast Path Processing | US23/025264 | Jun 14, 2023 | 3067612 |
| WDA-6481-WO | Zone-Based Garbage Collection in ZNS SSDs | US23/075885 | Oct 3, 2023 | 3092768 |
| WDA-6482-WO | Read Collision Avoidance in Sequential Mixed Workloads | US23/075170 | Sep 26, 2023 | 3093158 |
| WDA-6483-WO | Hold-Up Capacitor Failure Handling in Data Storage Devices | US23/075149 | Sep 26, 2023 | 3093159 |
| WDA-6484-WO | BLOCK LAYER PERSISTENT MEMORY BUFFER | US23/025156 | Jun 13, 2023 | 3067606 |
| WDA-6485-WO | PARTIAL SPEED CHANGES TO IMPROVE IN-ORDER TRANSFER | US23/025260 | Jun 14, 2023 | 3067609 |
| WDA-6492-WO | HOST INDEPENDENT FORMATTING OF STORAGE DEVICES | US23/075297 | Sep 28, 2023 | 3098884 |
| WDA-6512-WO | NAND DIE WITH WIRE-BOND INDUCTIVE COMPENSATION FOR ALTERED BOND WIRE BANDWIDTH IN MEMORY DEVICES | US23/075300 | Sep 28, 2023 | 3092770 |
| WDA-6566-WO | OPTIMIZED SSD FOR GAME LOADING AND RENDERING | US23/077264 | Oct 19, 2023 | 3092777 |
| WDA-6580-WO | KEY-PER-IO MULTIPLE TENANT ISOLATION | US23/083666 | Dec 12, 2023 | 3121995 |
| WDA-6586-WO | HMB MULTI-SEGMENT OPTIMAL SELECTION | US23/025514 | Jun 16, 2023 | 3067626 |
| WDA-6587-WO | QoS Optimization By Using Data Tracking Module | US23/076016 | Oct 4, 2023 | 3093082 |

| WD REF NO. | TITLE | APPLN_NUM | FILING DATE | MATTER FIP ID |
|---|---|---|---|---|
| WDA-6591-WO | RAISEABLE PROFILE-BASED ACCESS FOR MEDIA CONTENT | US23/077029 | Oct 16, 2023 | 3098886 |
| WDA-6594-WO | HIBERNATE EXIT TIME FOR UFS DEVICES | US23/075884 | Oct 3, 2023 | 3092780 |
| WDA-6600-WO | SEGREGATING LARGE DATA BLOCKS FOR DATA STORAGE SYSTEM | US23/077225 | Oct 18, 2023 | 3098887 |
| WDA-6610-WO | SYSTEMS AND METHODS FOR IMPROVING FIND LAST GOOD PAGE PROCESSING IN MEMORY DEVICES | US23/077119 | Oct 17, 2023 | 3093081 |
| WDA-6611-WO | Data Storage Device and Method for Swap Defragmentation | US23/076019 | Oct 4, 2023 | 3093080 |
| WDA-6612-WO | Semiconductor Device Package with Coupled Substrates | US23/077116 | Oct 17, 2023 | 3098888 |
| WDA-6619-WO | Error Correction Methods for Computational SSD Supporting Rapid File Semantic Search | US23/077105 | Oct 17, 2023 | 3098889 |
| WDA-6644-WO | Data Storage Device and Method for Reducing Flush Latency | US23/075301 | Sep 28, 2023 | 3093078 |
| WDA-6650-WO | WRITE BUFFER LINKING FOR EASY CACHE READS | US23/075882 | Oct 3, 2023 | 3092791 |
| WDA-6651-WO | Write Completion Pacing For Unbalanced Command Length | US23/077114 | Oct 17, 2023 | 3093077 |
| WDA-6663-WO | STORAGE DEVICES HAVING MULTI-CHANNEL CAPACITIVE SENSORS FOR DETECTING GESTURE BASED COMMANDS | US23/077255 | Oct 19, 2023 | 3098891 |
| WDA-6664-WO | SMART CARD WITH BUS INTERFACE RECEPTACLE PRINTED AS PART OF PCB | US23/077262 | Oct 19, 2023 | 3098892 |
| WDA-6666-WO | MEMORY DEVICE AND METHOD OF ASSEMBLING SAME | US23/077118 | Oct 17, 2023 | 3093075 |
| WDA-6680-WO | DATA STORAGE DEVICE CONFIGURED FOR USE WITH A GENERATIVE-ADVERSARIAL-NETWORK (GAN) | US24/012754 | Jan 24, 2024 | 3122007 |
| WDA-6681-WO | DATA STORAGE DEVICE CONFIGURED FOR USE WITH A GENERATIVE-ADVERSARIAL-NETWORK (GAN) | US24/013535 | Jan 30, 2024 | 3122008 |
| WDA-6682-WO | DATA STORAGE DEVICE CONFIGURED FOR USE WITH A GENERATIVE-ADVERSARIAL-NETWORK (GAN) | US23/084701 | Dec 19, 2023 | 3122009 |
| WDA-6726-WO | Notifications for Avoiding Thermal Shutdown | US23/079022 | Nov 7, 2023 | 3121876 |
| WDA-6733-WO | Capacitor Health Check For Data Storage Devices | US24/010747 | Jan 8, 2024 | 3122004 |
| WDA-6742-WO | ZNS Protection With Small SLC Cache Using Zone Groups | US23/079293 | Nov 9, 2023 | 3107391 |
| WDA-6753-WO | NON-VOLATILE MEMORY THAT DYNAMICALLY REDUCES THE NUMBER OF BITS OF DATA STORED PER MEMORY CELL | US23/077258 | Oct 19, 2023 | 3098897 |
| WDA-6771-WO | Data Storage Device and Method for Race-Based Data Access in a Multiple Host Memory Buffer System | US23/078986 | Nov 7, 2023 | 3122044 |
| WDA-6772-WO | Data Storage Device and Method for Dynamic Controller Memory Buffer Allocation | US23/079018 | Nov 7, 2023 | 3122047 |
| WDA-6786-WO | Data Storage Device and Method for Host-Assisted Efficient Handling of Multiple Versions of Data | US23/084858 | Dec 19, 2023 | 3122049 |
| WDA-6797-WO | Data Storage Device and Method for Enhanced Recovery Through a Hardware Reset of One of Its Discrete Components | US23/084877 | Dec 19, 2023 | 3122050 |
| WDA-6798-WO | Data Storage Device and Method for Host-Assisted Deferred Defragmentation and System Handling | US23/083673 | Dec 12, 2023 | 3122048 |
| WDA-6816-WO | THREE-DIMENSIONAL MEMORY DEVICE CONTAINING TRENCH SUPPORT BRIDGE STRUCTURES AND METHODS FOR MANUFACTURING THE SAME | US23/086541 | Dec 29, 2023 | 3122017 |
| WDA-6829-WO | Protocol For Solid State Drive With High Quality Of Service | US24/011425 | Jan 12, 2024 | 3122000 |
| WDA-6830-WO | SECURELY ERASING DATA ON INOPERATIVE STORAGE DEVICE | US23/086546 | Dec 29, 2023 | 3122005 |
| WDA-6832-WO | Low Power Optimization Based Upon Host Exit Latency | US24/011408 | Jan 12, 2024 | 3122003 |
| WDA-6833-WO | Multiple Security Range Commands | US24/011270 | Jan 11, 2024 | 3122015 |
| WDA-6842-WO | THREE-DIMENSIONAL MEMORY DEVICE WITH THROUGH-STACK CONTACT VIA STRUCTURES AND METHOD OF MAKING THE SAME | US24/010750 | Jan 8, 2024 | 3122016 |
| WDA-6844-WO | THREE-DIMENSIONAL MEMORY DEVICE WITH LATERALLY SEPARATED SOURCE SELECT ELECTRODES AND METHODS OF FORMING THE SAME | US24/012038 | Jan 18, 2024 | 3122092 |
| WDA-6865-WO | CMB CACHING USING HYBRID SRAM/DRAM DATA PATH | US23/084652 | Dec 18, 2023 | 3122012 |
| WDA-6874-WO | SSD Content Preloading Via Broadcasting System | US24/012026 | Jan 18, 2024 | 3122096 |
| WDA-6875-WO | EXCESS CMB UTILIZATION BY STORAGE CONTROLLER | US24/010571 | Jan 5, 2024 | 3122018 |
| WDA-6877-WO | OPTIMIZED POWER UP IN STORAGE MEMORY DEVICES | US23/084896 | Dec 19, 2023 | 3122014 |

PCT

| WD REF NO. | TITLE | APPLN_NUM | FILING DATE | MATTER FIP ID |
|---|---|---|---|---|
| WDA-6880-WO | NON-VOLATILE MEMORY WITH INTELLIGENT ERASE TESTING TO AVOID NEIGHBOR PLANE DISTURB | US23/086544 | Dec 29, 2023 | 3122002 |
| WDA-6904-WO | THREE-DIMENSIONAL MEMORY DEVICE WITH LAYER CONTACT VIA STRUCTURES LOCATED IN A MEMORY ARRAY REGION AND METHODS OF FORMING THE SAME | US24/011434 | Jan 12, 2024 | 3122019 |
| WDA-6910-WO | SELECTABLE PERFORMANCE-BASED PARTITIONING | US24/011523 | Jan 13, 2024 | 3122068 |
| WDA-6913-WO | PREDICTIVE ADJUSTMENT OF MULTI-CAMERA SURVEILLANCE VIDEO DATA CAPTURE | US24/010691 | Jan 8, 2024 | 3122057 |
| WDA-6914-WO | Partial Die Blocks | US24/010595 | Jan 6, 2024 | 3122020 |
| WDA-6922-WO | Multi-Tenant Device Read Command Service Balancing | US24/011130 | Jan 11, 2024 | 3122028 |
| WDA-6963-WO | NON-VOLATILE MEMORY WITH ADJUSTABLE RAMP RATE | US24/011252 | Jan 11, 2024 | 3122034 |
| WDA-6965-WO | THREE-DIMENSIONAL MEMORY DEVICES INCLUDING SELF-ALIGNED CHANNEL CAP STRUCTURES AND METHODS FOR FORMING THE SAME | US24/011126 | Jan 10, 2024 | 3122026 |
| WDA-6966-WO | THREE-DIMENSIONAL MEMORY DEVICE INCLUDING BACKSIDE SEMICONDUCTOR SOURCE STRUCTURE AND METHODS FOR FORMING THE SAME | US24/011861 | Jan 17, 2024 | 3107394 |
| WDA-6967-WO | THREE-DIMENSIONAL MEMORY DEVICE INCLUDING INCLINED WORD LINE CONTACT STRIPS AND METHODS OF FORMING THE SAME | US24/011257 | Jan 11, 2024 | 3122087 |
| WDA-6973-WO | SELECTABLE PERFORMANCE BOOST FOR STORAGE DEVICES | US24/012228 | Jan 19, 2024 | 3122069 |
| WDA-6984-WO | Data Storage Device and Method for Predictable Low-Latency in a Time-Sensitive Environment | US24/011238 | Jan 11, 2024 | 3122060 |
| WDA-6985-WO | Data Storage Device and Method for Optimized Refresh | US24/010597 | Jan 6, 2024 | 3122055 |
| WDA-6986-WO | Data Storage Device and Method for Host-Controlled Data Compression | US24/012195 | Jan 19, 2024 | 3122072 |
| WDA-6987*A-WO | NON-VOLATILE MEMORY WITH SUB-BLOCK ERASE | US24/010734 | Jan 8, 2024 | 3122025 |
| WDA-6987*B-WO | NON-VOLATILE MEMORY WITH SUB-BLOCK PROGRAMMING | US24/010741 | Jan 8, 2024 | 3122024 |
| WDA-6993-WO | SOLID-STATE DRIVE SECURE DATA WIPING FOR REUSE AND RECYCLING | US24/012443 | Jan 22, 2024 | 3122074 |
| WDA-7001-WO | HOST-INDEPENDENT FORMAT OPERATION OF USB-BASED STORAGE DEVICES | US24/012454 | Jan 22, 2024 | 3122070 |
| WDA-7002-WO | HOST-INDEPENDENT DISK OPTIMIZATION AND DATA OPERATIONS FOR USB-BASED STORAGE DEVICES | US24/012536 | Jan 23, 2024 | 3122071 |
| WDA-7006-WO | Data Storage Device and Method for Performing an Action on an Area of Memory to Satisfy a Host-Provided Target Operating Condition | US24/011245 | Jan 11, 2024 | 3122061 |
| WDA-7013-WO | Data Storage Device and Method for Providing External-Interrupt-Based Customized Behavior | US24/011522 | Jan 13, 2024 | 3122065 |
| WDA-7022-WO | THREE-DIMENSIONAL MEMORY DEVICE INCLUDING TRENCH BRIDGE STRUCTURES HAVING DIFFERENT VOLUMES AND METHODS OF FORMING THE SAME | US24/010699 | Jan 8, 2024 | 3122022 |
| WDA-7023-WO | NON-VOLATILE MEMORY WITH DECLINE STATE OPERATION | US24/011129 | Jan 11, 2024 | 3122027 |
| WDA-7062-WO | DISTRIBUTED TEMPERATURE SENSING SCHEME TO SUPPRESS PEAK ICC IN NON-VOLATILE MEMORIES | US24/012044 | Jan 18, 2024 | 3122098 |
| WDA-7101-WO | METHOD FOR HANDLING EXTREME TEMPERATURES IN STORAGE DEVICES | US23/079335 | Nov 10, 2023 | 3117906 |
| CNA-0128-WO | DIE SEPARATION RING FOR WAFERS HAVING A LARGE DIE ASPECT RATIO | US23/020662 | 5/2/23 | 3044179 |
| CNA-0129-WO | SEMICONDUCTOR WAFER THINNED BY HORIZONTAL STEALTH LASING | US23/021274 | 5/6/23 | 3044194 |
| WDA-5908-WO | LOCALIZED ONBOARD SOCKET HEATING ELEMENTS FOR BURN-IN TEST BOARDS | US22/030412 | 5/21/2022 | 2937524 |
| WDA-5943-WO | Content Aware Decoding In KV Devices | US22/029547 | 5/17/22 | 2937583 |
| WDA-5946-WO | Memory Device Based Accelerated Deep-Learning System | US22/030419 | 5/21/22 | 2937586 |
| WDA-5947-WO | Dynamic Port Allocation In PCIe Bifurcation System | US22/030413 | 5/21/22 | 2937589 |
| WDA-5949-WO | PCIe TLP Size and Alignment Management | US22/029738 | 5/18/22 | 2937591 |

PCT

| WD REF NO. | TITLE | APPLN_NUM | FILING DATE | MATTER FIP ID |
|---|---|---|---|---|
| WDA-5965-WO | Data Storage Device and Method for Memory-Die-State-Aware Host Command Submission | US22/029740 | 5/18/22 | 2937328 |
| WDA-5992-WO | NON-VOLATILE MEMORY WITH REDUNDANT CONTROL LINE DRIVER | US22/030411 | 5/21/2022 | 2937533 |
| WDA-5993-WO | NON-VOLATILE MEMORY WITH ENHANCED PROGRAM OPERATION FOR LAST STATE ON SLOW PLANE | US22/030055 | 5/19/2022 | 2937534 |
| WDA-5999-WO | CLAMPED SEMICONDUCTOR WAFERS AND SEMICONDUCTOR DEVICES | US23/018010 | 4/10/23 | 3044175 |
| WDA-6032-WO | Data Relocation With Protection For Open Relocation Destination Blocks | US22/030439 | 5/22/22 | 2937593 |
| WDA-6058-WO | PRINTED CIRCUIT BOARD FOR GALVANIC EFFECT REDUCTION | US23/017539 | 4/5/23 | 3044173 |
| WDA-6070-WO | PROTOCOL INDICATOR FOR DATA TRANSFER | US23/017432 | 4/4/23 | 3044751 |
| WDA-6078-WO | Controlled System Management Based on Storage Device Thermal Load | US23/017435 | 4/4/23 | 3044641 |
| WDA-6145-WO | READ THRESHOLD CALIBRATION FOR CROSS-TEMPERATURE LONG, SEQUENTIAL READS | US23/017438 | 4/4/23 | 3044172 |
| WDA-6169-WO | SOLID-STATE DEVICE WITH MULTIPLE THERMAL POWER STATES | US23/020363 | 4/28/23 | 3044675 |
| WDA-6196-WO | THERMAL MANAGEMENT OF STORAGE DEVICES FOR INCREASING HOST WRITE PERFORMANCE | US23/020653 | 5/2/23 | 3044679 |
| WDA-6228-WO | SYSTEMS AND METHODS OF IMPROVED MODULAR INVERSION WITH DIGITAL SIGNATURES | US23/020810 | 5/3/23 | 3044180 |
| WDA-6229-WO | Storage System and Method for Early Command Cancelation | US23/020941 | 5/4/23 | 3044181 |
| WDA-6231-WO | DATA STORAGE DEVICE WITH DYNAMIC MAPPING OF LOW-DENSITY PARITY CHECK (LDPC) ENGINES | US23/021080 | 5/4/23 | 3044192 |
| WDA-6248-WO | DEVICES AND METHODS FOR PROVIDING PORT MATCHING FEATURES FOR USB-C CABLES AND PORTS | US23/020076 | 4/26/23 | 3044752 |
| WDA-6250-WO | NON-VOLATILE MEMORY WITH CONCURRENT SUB-BLOCK PROGRAMMING | US23/019253 | 4/20/2023 | 3044748 |
| WDA-6266-WO | Detection and Isolation of Faulty Holdup Capacitors Using Hardware Circuit in Data Storage Devices | US23/020997 | 5/4/23 | 3044747 |
| WDA-6285-WO | PRESERVATION OF VOLATILE DATA IN DISTRESS MODE | US23/021280 | 5/7/23 | 3044193 |
| WDA-6321-WO | Storage System and Method for Inference of Read Thresholds Based on Memory Parameters and Conditions | US23/021081 | 5/4/23 | 3044187 |
| WDA-6332-WO | Security indicator on a data storage device | US23/021570 | 5/9/23 | 3044785 |
| WDA-6333-WO | Performance indicator on a data storage device | US23/021353 | 5/8/23 | 3045002 |
| WDA-6349-WO | Data Storage Device and Method for Host Buffer Management | US23/021373 | 5/8/23 | 3044769 |
| CNA-0123-WO | Laser Cutting With Electron Removal | US23/021394 | 5/8/23 | 3044183 |
| CNA-0124-WO | Surface Mount Technology Method and Magnetic Carrier System | US23/020528 | 5/1/23 | 3044177 |
| WDA-5858-WO | OVONIC THRESHOLD SWITCH SELECTORS WITH HIGH-CONDUCTIVITY CURRENT SPREADING LAYER | US22/030051 | 5/19/2022 | 2937518 |
| WDA-5984-WO | Data Storage Device and Method for Providing an Adaptive Data Path | US22/029741 | 5/18/22 | 2937330 |
| WDA-6051-WO | METHOD OF MAKING OVONIC THRESHOLD SWITCH SELECTORS USING MICROWAVE ANNEALING | US22/030577 | 5/23/2022 | 2937525 |
| WDA-6051-WO | METHOD OF MAKING OVONIC THRESHOLD SWITCH SELECTORS USING MICROWAVE ANNEALING | US22/030577 | 5/23/2022 | 2937525 |
| WDA-6057-WO | MICRO SOLDER JOINT AND STENCIL APERTURE DESIGN | US23/017446 | 4/4/23 | 3044168 |
| WDA-6061-WO | Aligned And Unaligned Data Deallocation | US23/017315 | 4/3/23 | 3044640 |
| WDA-6066*A-WO | Wireless device loss prevention and discovery | US23/021465 | 5/9/23 | 3044996 |
| WDA-6066*B-WO | Power management for wireless device loss prevention and discovery | US23/021494 | 5/9/23 | 3044998 |
| WDA-6079-WO | Read Look Ahead Optimization According To NVMe  Dataset Management Hints | US23/018926 | 4/18/23 | 3044644 |
| WDA-6110-WO | Complete and fast protection against CID conflict | US23/017044 | 3/31/23 | 3044628 |

PCT

| WD REF NO. | TITLE | APPLN_NUM | FILING DATE | MATTER FIP ID |
|---|---|---|---|---|
| WDA-6112-WO | Reducing Link Up Time In PCIe Systems | US23/019242 | 4/20/23 | 3044674 |
| WDA-6170-WO | SOLID-STATE DEVICE WITH MULTI-TIER EXTREME THERMAL THROTTLING | US23/020334 | 4/28/23 | 3044676 |
| WDA-6213-WO | ALIGNMENT OPTIMIZATION OF KEY VALUE PAIR DATA STORAGE | US23/020549 | 5/1/23 | 3044677 |
| WDA-6215-WO | Variable length ECC code according to data entropy in NVMe Key Value pair devices | US23/020876 | 5/3/23 | 3044682 |
| WDA-6241-WO | Usage-Based Assessment for Surveillance Storage Configuration | US23/020534 | 5/1/23 | 3044756 |
| WDA-6262-WO | Proactive Hardening of Data Storage System | US23/021271 | 5/6/23 | 3044743 |
| WDA-6264-WO | ACTIVE TIME-BASED COMMAND PRIORITIZATION IN  DATA STORAGE DEVICES | US23/021279 | 5/7/23 | 3044684 |
| WDA-6268-WO | FLASH TRANSLATION LAYER MAPPING FOR LARGE CAPACITY DATA STORAGE DEVICES | US23/021400 | 5/8/23 | 3044707 |
| WDA-6269-WO | Key Value Data Storage Device With Tiers | US23/021277 | 5/7/23 | 3044713 |
| WDA-6272-WO | Key-To-Physical Table Optimization For Key Value Data Storage Devices | US23/021272 | 5/6/23 | 3044745 |
| WDA-6312-WO | DATA STORAGE DEVICE MANAGEMENT SYSTEM | US23/021458 | 5/9/23 | 3044777 |
| WDA-6317-WO | WORKLOAD TRIGGERED DYNAMIC CAPTURE IN SURVEILLANCE SYSTEMS | US23/021358 | 5/8/23 | 3044764 |
| WDA-6342-WO | AUDIO SENSORS FOR CONTROLLING SURVEILLANCE VIDEO DATA CAPTURE | US23/021510 | 5/9/23 | 3045003 |
| WDA-6354-WO | Data Storage Device and Method for Enabling Metadata-Based Seek Points for Media Access | US23/021273 | 5/6/23 | 3044771 |