# EXHIBIT B

| Cost Type | Work Date | Amount | Invoice Number | Voucher | Payee Name | Narrative |
|---|---|---|---|---|---|---|
| 1" Binder | 8/23/2024 | 22.50 | 101-0000175857 | | | 1" Binder |
| 1" Binder | 8/26/2024 | 15.00 | 101-0000175857 | | | 1" Binder |
| 3" Binder | 10/17/2025 | 11.00 | Pending Invoicing | | | |
| Air travel | 8/11/2024 | 976.44 | 101-0000175857 | 1002381 | PATRICK CURRAN | PATRICK CURRAN - Airfare - Patrick Curran - Boston to Denver Claim construction hearing 08/11/24 |
| Air travel | 8/28/2024 | 653.96 | 101-0000178008 | 1006619 | Nicola Felice | Airfare - Nicola Felice - Newark/San Francisco Hearing 08/28/24 |
| Air travel | 1/16/2025 | 1,236.97 | 101-0000186391 | 1034270 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - FERNANDS/ANASTASIA, Travel to JFK/SAN/JFK on 1/22/2025 |
| Air travel | 1/21/2025 | 922.96 | 101-0000184863 | 1028408 | Alicia Lai | Airfare - Alicia Lai - 3 Brewster Road, Newark, NJ/8500 Peña Blvd, Denver, CO 80249, USA Round trip flight from EWR to DEN for deposition - C/M# 04568-00014. 01/21/25 |
| Air travel | 1/21/2025 | 2,289.21 | 101-0000184863 | 1029527 | Alicia Lai | Airfare - Alicia Lai - New York/Newark, NJ US (EWR)/Dublin, IE (DUB)/Dublin, IE (DUB)/Frankfurt, DE (FRA)/New York/Newark, NJ US (EWR 3 flights to travel to and from Ireland for depositions and deposition prep sessions in Western Digital v. Viasat (04568-00014). First flight was nonstop from NY to Dublin. Return flight had a layover in Frankfurt, DE. 01/21/25 |
| Air travel | 1/21/2025 | 1,046.97 | 101-0000186391 | 1034270 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - FERNANDS/ANASTASIA, Travel to JFK/LAX/JFK on 1/29/2025 |
| Air travel | 1/25/2025 | 1,836.97 | 101-0000186391 | 1030571 | Alicia Lai | Airfare - Alicia Lai - Newark, NJ/San Francisco, CA Original flights booked from NY to Palto Alto, CA for deposition - C/M# 04568-00014 (Western Digital v. Viasat). 01/25/25 |
| Air travel | 1/26/2025 | 383.30 | 101-0000186391 | 1033159 | Vanessa Blecher | Airfare - Vanessa Blecher - JFK/LAX Flight from JFK to LAX. Deposition in California for c/m 04568-00014. 01/26/25 |
| Air travel | 1/29/2025 | 353.30 | 101-0000186391 | 1033159 | Vanessa Blecher | Airfare - Vanessa Blecher - LAX/JFK Flight from LAX to JFK. Deposition in California for c/m 04568-00014. 01/29/25 |
| Air travel | 1/31/2025 | 4,500.00 | 101-0000184863 | 1029538 | PATRICK CURRAN | PATRICK CURRAN - Airfare - Patrick Curran - BOS/JFK; JFK/DUB; DUB/AMS; AMS/BOS Depositions - Finn Hughes and Des O'Sullivan 01/31/25 |
| Air travel | 2/3/2025 | 641.60 | 101-0000186391 | 1033342 | Vanessa Blecher | Airfare - Vanessa Blecher - JFK/LAX/LAX/JFK Roundtrip flight from JFK to LAX. Deposition in California for c/m 04568-00014. 02/03/25 |
| Air travel | 2/3/2025 | 696.97 | 101-0000186989 | 1040859 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - FERNANDS/ANASTASIA, Travel to LGA/DFW/LGA on 2/13/2025 |
| Air travel | 2/5/2025 | 153.99 | 101-0000186391 | 1030571 | Alicia Lai | Airfare - Alicia Lai - San Francisco, CA/Newark, NJ New flight home. Partner requested to change the flight so that part of the live deposition prep session of a witness in the same case could be conducted.  C/M# 04568-00014 (Western Digital v. Viasat). 02/05/25 |
| Air travel | 2/5/2025 | 368.97 | 101-0000186391 | 1034102 | AMERICAN EXPRESS | AMERICAN EXPRESS - Date: 2025-02-05 Itinerary: San Francisco/San Diego/San Francisco Passenger: CHENG/JODIE W Tkt #: 7174002314- |
| Air travel | 2/5/2025 | 22.99 | 101-0000186989 | 1039368 | AMERICAN EXPRESS | AMERICAN EXPRESS - Date: 2025-02-05 Itinerary: San Francisco/San Diego/Santa Ana/San Francisco Passenger: CHENG/JODIE W Tkt #: 7177669322- |
| Air travel | 2/5/2025 | 515.00 | 101-0000186989 | 1039368 | AMERICAN EXPRESS | AMERICAN EXPRESS - Date: 2025-02-05 Itinerary: San Francisco/San Diego/Santa Ana/San Francisco Passenger: CHENG/JODIE W Tkt #: 7175952404- |
| Air travel | 2/6/2025 | 986.96 | 101-0000186989 | 1040859 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - CURRAN/PATRICK, Travel to BOS/SFO/BOS on 2/25/2025 |
| Air travel | 2/10/2025 | (696.97) | 101-0000186989 | 1040859 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - FERNANDS/ANASTASIA, Travel to LGA/DFW/LGA on 2/13/2025 |
| Air travel | 2/13/2025 | (986.96) | 101-0000186989 | 1040859 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - CURRAN/PATRICK, Travel to BOS/SFO/BOS on 2/25/2025 |
| Air travel | 2/23/2025 | 3,381.41 | 101-0000186989 | 1038487 | Alicia Lai | Airfare - Alicia Lai - ireland to ny depo 02/23/25 |
| Air travel | 2/24/2025 | 297.20 | 101-0000186989 | 1037233 | Steven Cherny | Airfare - Steven Cherny - London to Dublin, Ireland Flight to Dublin from London for Hearings 02/24/25 |
| Air travel | 3/1/2025 | 4,281.41 | 101-0000186989 | 1037169 | PATRICK CURRAN | PATRICK CURRAN - Airfare - Patrick Curran - BOS to DUB; DUB to BOS Deposition preparations and deposition defense, Des O'Sullivan and Finn Hughes 03/01/25 |
| Air travel | 4/30/2025 | 607.78 | 101-0000190629 | 1050481 | Vanessa Blecher | Airfare - Vanessa Blecher - NYC/LA Plane tickets in connection with depo C/M 04568-00014 04/30/25 |
| Air travel | 4/30/2025 | 440.18 | 101-0000190629 | 1051002 | Vanessa Blecher | Airfare - Vanessa Blecher - NYC/LA Adjusted report for 04568-00014. The amount on the report was$607.78, but that only includes the pre-tax base fare price. The total cost should be $1,047.96 (post-tax base fare is $683.96, bags are $70 total ($35/each way), and seat upgrades are $294 ($149 one way, $145 the other)). 04/30/25 |
| Air travel | 5/5/2025 | 715.48 | 101-0000190629 | 1048255 | Alicia Lai | Airfare - Alicia Lai - EWR to SNA To prep and defend an expert witness. 05/05/25 |
| Air travel | 5/9/2025 | 908.49 | 101-0000190629 | 1048255 | Alicia Lai | Airfare - Alicia Lai - LAX to EWR To prep and defend an expert witness. 05/09/25 |
| Air travel | 7/22/2025 | 756.97 | 101-0000195627 | 1066307 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - FERNANDS/ANASTASIA, Travel to JFK/SFO/JFK on 8/19/2025 |
| Air travel | 8/18/2025 | (756.97) | 101-0000197455 | 1071152 | ALTOUR | ALTOUR - Altour - DELTA AIRLINES - FERNANDS/ANASTASIA, Travel to JFK/SFO/JFK on 8/19/2025 |
| Attorney service(s) | 12/18/2024 | 360.70 | 101-0000189181 | 1043741 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - #04568-00014/ Preparation & Delivery Document to Danny O. Ybarra Residency - 12/18/2024 |
| Attorney service(s) | 12/19/2024 | 394.70 | 101-0000189181 | 1043739 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - #04568-00014/ Preparation & Delivery document to David Blankenbeckler's Residency - 12/19/2024 |
| Attorney service(s) | 12/20/2024 | 466.55 | 101-0000186391 | 1033090 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/18/24 |
| Attorney service(s) | 12/20/2024 | 313.15 | 101-0000186391 | 1033101 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/16//24 |
| Attorney service(s) | 12/23/2024 | 406.55 | 101-0000186391 | 1033091 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/16/24 |
| Attorney service(s) | 12/23/2024 | 406.55 | 101-0000186391 | 1033092 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/13/24 |
| Attorney service(s) | 12/23/2024 | 303.10 | 101-0000186391 | 1033183 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/18/24 |
| Attorney service(s) | 12/23/2024 | 406.55 | 101-0000186391 | 1033185 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/18/24 |
| Attorney service(s) | 1/8/2025 | 291.35 | 101-0000184863 | 1027365 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - 04568-00014/Attorney service for 12/18/24 |
| Attorney service(s) | 1/23/2025 | 765.60 | 101-0000186391 | 1032429 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - #04568-00014/Attorney Service for 12/21/24 - 1/23/25 |
| Attorney service(s) | 1/30/2025 | 490.50 | 101-0000186391 | 1033753 | Apex Legal Services | Apex Legal Services - Attorney service #04568-00014/Delivery to Hyatt Guest: Vanessa Blecher 17900 Jamboree Rd Irvine, CA 92614 - 01/28/2025 |
| Attorney service(s) | 1/31/2025 | 72.50 | 101-0000186391 | 1030797 | CITY EXPEDITOR, INC | CITY EXPEDITOR, INC - #04568-00014 Delivery to Vanessa Bleche 42 W 33rd St Apt 29C New York NY 01/31/2025 |
| Car rental | 2/6/2025 | 542.22 | 101-0000186989 | 1037242 | Kevin Jang | Kevin Jang - Car Rental/Fuel - Gyushik Jang - Meetings 02/06/25 |
| Certificate of good standing | 1/2/2025 | 15.35 | 101-0000184863 | 1025255 | Tzivya Beck | Certificate of good standing Miscellaneous Court Cost - Tzivya Beck - Charges were incurred in connection with my applying for pro hac vice admission in the Northern District of California for 04568-00014. Certificate of Good Standing 01/02/25 |

QE_CostSummaryBackup - 20251023-1054.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| Certificate of good standing | 1/3/2025 | 328.00 | 101-0000184863 | 1025255 | Tzivya Beck | Certificate of good standing Miscellaneous Court Cost - Tzivya Beck - Charges were incurred in connection with my applying for pro hac vice admission in the Northern District of California for 04568-00014. California Northern District Court 01/03/25 |
| Color Document Reproduction | 9/7/2022 | 1.00 | 101-0000150009 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 8.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 6.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 4.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 2.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 4.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 4.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/13/2022 | 6.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/16/2022 | 5.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/16/2022 | 6.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/16/2022 | 4.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/16/2022 | 4.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 9/16/2022 | 4.00 | 101-0000141162 | | | Color Document Reproduction |
| Color Document Reproduction | 10/5/2022 | 17.00 | 101-0000143057 | | | Color Document Reproduction |
| Color Document Reproduction | 10/5/2022 | 12.00 | 101-0000143057 | | | Color Document Reproduction |
| Color Document Reproduction | 10/5/2022 | 27.00 | 101-0000143057 | | | Color Document Reproduction |
| Color Document Reproduction | 10/5/2022 | 16.00 | 101-0000143057 | | | Color Document Reproduction |
| Color Document Reproduction | 1/31/2023 | 2.00 | 101-0000146975 | | | Color Document Reproduction |
| Color Document Reproduction | 4/3/2023 | 1.00 | 101-0000151478 | | | Color Document Reproduction |
| Color Document Reproduction | 11/28/2023 | 16.00 | 101-0000162517 | | | Color Document Reproduction |
| Color Document Reproduction | 11/28/2023 | 10.00 | 101-0000162517 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 7.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 2.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 2.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 10.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 11.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 2.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 8.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 7.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 3.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 2.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 3.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 5.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 3.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 6.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 3/21/2024 | 1.00 | 101-0000167833 | | | Color Document Reproduction |
| Color Document Reproduction | 8/20/2024 | 17.00 | 101-0000175857 | | | Color Document Reproduction |
| Color Document Reproduction | 8/20/2024 | 31.00 | 101-0000175857 | | | Color Document Reproduction |
| Color Document Reproduction | 8/20/2024 | 25.00 | 101-0000175857 | | | Color Document Reproduction |
| Color Document Reproduction | 8/22/2024 | 88.00 | 101-0000175857 | | | Color Document Reproduction |
| Color Document Reproduction | 8/26/2024 | 112.00 | 101-0000175857 | | | Color Document Reproduction |
| Color Document Reproduction | 12/9/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/10/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 2.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 12/27/2024 | 1.00 | 101-0000182882 | | | Color Document Reproduction |
| Color Document Reproduction | 1/14/2025 | 292.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/21/2025 | 27.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/21/2025 | 10.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/21/2025 | 27.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/21/2025 | 10.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/21/2025 | 10.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 4.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 2.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 2.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 9.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 7.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 2.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 3.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 3.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 10.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 5.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 4.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 6.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 3.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 3.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 2.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 2.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 2.00 | 101-0000184863 | | | Color Document Reproduction |

QE_CostSummaryBackup - 20251023-1054.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| Color Document Reproduction | 1/22/2025 | 9.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 39.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 3.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 3.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/22/2025 | 5.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/30/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/30/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 1/30/2025 | 1.00 | 101-0000184863 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 9.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 6.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 17.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 27.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 54.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 12.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 51.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 6.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 96.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/2/2025 | 16.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/3/2025 | 17.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/3/2025 | 19.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 10.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 3.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 1.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 26.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 2.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 2.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/4/2025 | 52.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/6/2025 | 13.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/6/2025 | 13.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/7/2025 | 4.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/7/2025 | 3.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/7/2025 | 10.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 2.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 2.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 14.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 1.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 1.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 14.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 4.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 13.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 1.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 4.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 2.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 2/20/2025 | 13.00 | 101-0000186391 | | | Color Document Reproduction |
| Color Document Reproduction | 3/18/2025 | 38.00 | 101-0000186989 | | | Color Document Reproduction |
| Color Document Reproduction | 3/18/2025 | 38.00 | 101-0000186989 | | | Color Document Reproduction |
| Color Document Reproduction | 3/25/2025 | 1.00 | 101-0000186989 | | | Color Document Reproduction |
| Color Document Reproduction | 3/25/2025 | 1.00 | 101-0000186989 | | | Color Document Reproduction |
| Color Document Reproduction | 3/25/2025 | 1.00 | 101-0000186989 | | | Color Document Reproduction |
| Color Document Reproduction | 3/25/2025 | 1.00 | 101-0000186989 | | | Color Document Reproduction |
| Color Document Reproduction | 4/4/2025 | 85.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/4/2025 | 77.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/8/2025 | 54.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/8/2025 | 2.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/8/2025 | 138.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/11/2025 | 50.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/11/2025 | 139.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/15/2025 | 253.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/15/2025 | 253.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 2.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 1.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 1.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 1.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 12.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 4.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/17/2025 | 1.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/29/2025 | 1.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/29/2025 | 58.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/30/2025 | 957.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/30/2025 | 876.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/30/2025 | 1,611.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/30/2025 | 759.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 4/30/2025 | 255.00 | 101-0000189181 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 63.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 105.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 36.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 957.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 876.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 255.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 18.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/1/2025 | 759.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/5/2025 | 58.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/6/2025 | 1.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/6/2025 | 1.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/6/2025 | 64.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/6/2025 | 41.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/6/2025 | 1.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/15/2025 | 4.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/15/2025 | 2.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/15/2025 | 2.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 5/15/2025 | 4.00 | 101-0000190629 | | | Color Document Reproduction |
| Color Document Reproduction | 6/24/2025 | 6.00 | 101-0000192807 | | | Color Document Reproduction |
| Color Document Reproduction | 6/24/2025 | 29.00 | 101-0000192807 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 6.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 3.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 19.00 | 101-0000194159 | | | Color Document Reproduction |

| | | | | | | |
|---|---|---|---|---|---|---|
| Color Document Reproduction | 7/1/2025 | 5.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 3.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 12.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 13.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 7.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/1/2025 | 7.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/15/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/17/2025 | 19.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/17/2025 | 6.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/17/2025 | 23.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/17/2025 | 7.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 5.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 5.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 8.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 14.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 5.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 12.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 3.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 7.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 3.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 29.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 4.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 5.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 6.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 19.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 3.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 20.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 4.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 13.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 7.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 6.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 19.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 12.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 8.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 7/21/2025 | 1.00 | 101-0000194159 | | | Color Document Reproduction |
| Color Document Reproduction | 9/25/2025 | 25.00 | 101-0000197455 | | | Color Document Reproduction |
| Color Document Reproduction | 9/25/2025 | 321.00 | 101-0000197455 | | | Color Document Reproduction |
| Color Document Reproduction | 9/25/2025 | 64.00 | 101-0000197455 | | | Color Document Reproduction |
| Color Document Reproduction | 9/25/2025 | 253.00 | 101-0000197455 | | | Color Document Reproduction |
| Color Document Reproduction | 9/25/2025 | 57.00 | 101-0000197455 | | | Color Document Reproduction |
| Color Document Reproduction | 9/25/2025 | 21.00 | 101-0000197455 | | | Color Document Reproduction |
| Color Document Reproduction | 10/2/2025 | 131.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/2/2025 | 56.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/2/2025 | 67.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 7.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 12.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 4.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 41.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 7.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 5.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 8.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 6.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 4.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 6.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 70.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 6.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 25.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 4.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/7/2025 | 11.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 15.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 15.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 4.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 8.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 1.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 8.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 1.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/14/2025 | 7.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/17/2025 | 2.00 | Pending Invoicing | | | |
| Color Document Reproduction | 10/17/2025 | 2.00 | Pending Invoicing | | | |
| Courier | 2/4/2025 | 25.44 | 101-0000186989 | 1041251 | REALCOURIER, INC. | REALCOURIER, INC. - Courier - #04568-00014 /Delivery to GIBSON, DUNN & CRUTCHER 431700 M ST. NW WASHINGTON DC - 02/04/2025 |
| Courier | 2/4/2025 | 31.80 | 101-0000186989 | 1041251 | REALCOURIER, INC. | REALCOURIER, INC. - Courier - #04568-00014 /Delivery to GIBSON, DUNN & CRUTCHER 431700 M ST. NW WASHINGTON DC - 02/04/2025 |
| Courier | 3/18/2025 | 28.62 | 101-0000189181 | 1046359 | REALCOURIER, INC. | REALCOURIER, INC. - Courier - #04568-00014 / Delivery to GIBSON, DUNN & CRUTCHER 1700 M ST., NW WASHINGTON DC - 03/18/2025 |
| Custom Specialty Tabs | 7/15/2025 | 3.24 | 101-0000194159 | | | Custom Specialty Tabs |
| Custom Specialty Tabs | 7/21/2025 | 14.58 | 101-0000194159 | | | Custom Specialty Tabs |
| Custom Specialty Tabs | 10/17/2025 | 7.56 | Pending Invoicing | | | |
| Deposition transcript(s) | 4/8/2024 | 2,834.73 | 101-0000169472 | 980095 | VERITEXT LLC | VERITEXT LLC - #04568-00014/Deposition Transcript Service for Kevin C. Almeroth, Ph.D. on April 8, 2024 |
| Deposition transcript(s) | 1/22/2025 | 5,456.05 | 101-0000184863 | 1029361 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for David L. Blankenbeckler - 1/22/2025 |

QE_CostSummaryBackup - 20251023-1054.xlsx

| Category | Date | Amount | Account | Ref | Vendor | Description |
|---|---|---|---|---|---|---|
| Deposition transcript(s) | 1/24/2025 | 3,236.60 | 101-0000186391 | 1035786 | Transperfect International, | Deposition transcript Transperfect International, LLC - #04568-00014/Deposition Transcript & Services for Michelle Talcott - 1/24/25 |
| Deposition transcript(s) | 1/28/2025 | 3,965.80 | 101-0000186391 | 1033033 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Rob Ryan - 1/28/2025 |
| Deposition transcript(s) | 1/30/2025 | 4,123.40 | 101-0000186391 | 1031035 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Danny Ybarra - 1/30/2025 |
| Deposition transcript(s) | 1/31/2025 | 4,314.10 | 101-0000186391 | 1032835 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Lynda Kopishke, DL, MSN, RN - 1/31/2025 |
| Deposition transcript(s) | 2/4/2025 | 4,417.70 | 101-0000186391 | 1034100 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Lambertus Hesselink - 2/04/2025 |
| Deposition transcript(s) | 2/4/2025 | 2,625.20 | 101-0000190629 | 1047647 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Deposition of Gregory Houda/ 2/4/2025 |
| Deposition transcript(s) | 2/5/2025 | 4,022.50 | 101-0000186391 | 1032449 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Dean Jenkins - 2/05/2025 |
| Deposition transcript(s) | 2/5/2025 | 3,641.10 | 101-0000186391 | 1035767 | Transperfect International, | Transperfect International, LLC - #04568-00014/Deposition Transcript & Services for Ajai Tuli - 2/05/25 |
| Deposition transcript(s) | 2/5/2025 | 2,671.05 | 101-0000186391 | 1035777 | Transperfect International, | Transperfect International, LLC - #04568-00014/Deposition Transcript & Services for Jason Neri - 2/05/25 |
| Deposition transcript(s) | 2/6/2025 | 2,233.75 | 101-0000186391 | 1035781 | Transperfect International, | Transperfect International, LLC - #04568-00014/Deposition Transcript & Services for Josh Slater - 2/06/25 |
| Deposition transcript(s) | 2/7/2025 | 4,469.10 | 101-0000186391 | 1032834 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Cecilia Lambert - 2/07/2025 |
| Deposition transcript(s) | 2/14/2025 | 5,438.20 | 101-0000186391 | 1034934 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript for Soji John - 2/14/2025 |
| Deposition transcript(s) | 2/26/2025 | 3,624.72 | 101-0000189181 | 1046889 | Transperfect International, | Transperfect International, LLC - #04568-00014/Deposition Transcript of Des O'Sullivan - 2/26/25 |
| Deposition transcript(s) | 2/28/2025 | 2,448.95 | 101-0000186391 | 1036441 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Deposition (for their services – transcripts, exhibits and video processing)/ 2/7/2025 |
| Deposition transcript(s) | 2/28/2025 | 4,178.80 | 101-0000186391 | 1036442 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Deposition (for their services – transcripts, exhibits and video processing)/ 2/7/2025 |
| Deposition transcript(s) | 2/28/2025 | 3,236.60 | 101-0000186391 | 1036746 | Transperfect Holdings, LL( | Transperfect Holdings, LLC - #04568-00014/ Deposition Transcript of Michelle Munoz-Talcott on 01/24/2025 |
| Deposition transcript(s) | 2/28/2025 | 1,942.75 | 101-0000186989 | 1037297 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Deposition (for their services – transcripts, exhibits and video processing)/ 2/18/2025 |
| Deposition transcript(s) | 2/28/2025 | (3,236.60) | 101-0000186989 | 1037323 | Transperfect Holdings, LL( | Transperfect Holdings, LLC - #04568-00014/ Deposition Transcript of Michelle Munoz-Talcott on 01/24/2025 |
| Deposition transcript(s) | 3/27/2025 | 1,100.55 | 101-0000189181 | 1045618 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Deposition Transcript of Phil Smith - 3/27/25 |
| Deposition transcript(s) | 3/28/2025 | 1,975.00 | 101-0000192807 | 1054218 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript of Soji John - 3/28/25 |
| Deposition transcript(s) | 5/2/2025 | 5,800.40 | 101-0000190629 | 1049093 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript of William "Chuck" Easttom II, PhD., Volume 1 - 5/2/25 |
| Deposition transcript(s) | 5/7/2025 | 2,269.25 | 101-0000197455 | 1071040 | Transperfect International, | Transperfect International, LLC - Deposition services of Gareth Macartney taken on 5/7/25 |
| Deposition transcript(s) | 5/9/2025 | 7,208.15 | 101-0000190629 | 1050957 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Deposition Transcript of Lauren R. Kindler - 5/9/25 |
| Document Reproduction | 9/6/2022 | 6.72 | 101-0000150009 | | | Document Reproduction |
| Document Reproduction | 9/6/2022 | 1.44 | 101-0000150009 | | | Document Reproduction |
| Document Reproduction | 9/6/2022 | 3.36 | 101-0000150009 | | | Document Reproduction |
| Document Reproduction | 9/6/2022 | 3.12 | 101-0000150009 | | | Document Reproduction |
| Document Reproduction | 9/6/2022 | 3.60 | 101-0000150009 | | | Document Reproduction |
| Document Reproduction | 9/6/2022 | 0.24 | 101-0000150009 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 3.60 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 0.24 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 3.12 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 2.64 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 3.36 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 1.20 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/13/2022 | 2.64 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/16/2022 | 0.96 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/16/2022 | 6.00 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/16/2022 | 4.32 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/16/2022 | 2.88 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/16/2022 | 0.24 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 9/16/2022 | 0.96 | 101-0000141162 | | | Document Reproduction |
| Document Reproduction | 11/1/2022 | 0.24 | 101-0000144884 | | | Document Reproduction |
| Document Reproduction | 11/10/2022 | 0.48 | 101-0000144884 | | | Document Reproduction |
| Document Reproduction | 11/29/2022 | 3.84 | 101-0000144884 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.16 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.92 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 3.36 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 4.56 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 6.72 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.92 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.48 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.16 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.44 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.88 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.48 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.44 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.16 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.44 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 3.36 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 3.12 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.16 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 7.20 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.68 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.20 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.24 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.92 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 6.72 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.96 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 4.08 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 4.08 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.72 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 5.04 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.40 | 101-0000146975 | | | Document Reproduction |

| | | | | | | |
|---|---|---|---|---|---|---|
| Document Reproduction | 1/31/2023 | 0.48 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.16 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.72 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.20 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 4.32 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.72 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 3.36 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 11.28 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 5.04 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 20.64 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.64 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 2.88 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 4.08 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.72 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 0.48 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 1/31/2023 | 1.20 | 101-0000146975 | | | Document Reproduction |
| Document Reproduction | 2/3/2023 | 1.92 | 101-0000148741 | | | Document Reproduction |
| Document Reproduction | 2/3/2023 | 2.16 | 101-0000148741 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 0.24 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 3.36 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 4.80 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 3.12 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 0.96 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 20.40 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 3.60 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 2.40 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 6.24 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 4/3/2023 | 4.32 | 101-0000151478 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.72 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 3.60 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.48 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 1.68 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.24 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.96 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.48 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.24 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 3/21/2024 | 0.24 | 101-0000167833 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 6.00 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 7.44 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/20/2024 | 4.08 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/22/2024 | 0.48 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 2.16 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 7.44 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 0.96 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 0.24 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 16.56 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 10.08 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 2.88 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 6.48 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 4.56 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 3.84 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 2.88 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 6.96 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 3.84 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 0.24 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 4.08 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 4.56 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 1.68 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 0.96 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 2.88 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 0.24 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 10.32 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 6.00 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 0.96 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 1.20 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 3.36 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 3.36 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 17.28 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/23/2024 | 17.04 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 6.48 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 4.08 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 2.88 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 2.88 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 16.56 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 16.56 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 16.56 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 6.72 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 6.48 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 2.88 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 3.60 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 8/26/2024 | 6.48 | 101-0000175857 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |

| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
|---|---|---|---|---|---|---|
| Document Reproduction | 12/10/2024 | 7.68 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 1.20 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.24 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 22.32 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 32.88 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 18.72 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.24 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/10/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 1.44 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 3.36 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.72 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 1.44 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.72 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.72 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 1.68 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 1.20 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.48 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.24 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 3.36 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 2.40 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.24 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.24 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.72 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.72 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 12/27/2024 | 0.24 | 101-0000182882 | | | Document Reproduction |
| Document Reproduction | 1/3/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/3/2025 | 6.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/3/2025 | 5.04 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/3/2025 | 3.60 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/5/2025 | 5.76 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/5/2025 | 4.80 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/6/2025 | 2.16 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 4.56 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 3.84 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 1.68 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 3.36 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 0.96 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 1.92 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/7/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/8/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/14/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/14/2025 | 15.84 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/14/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/17/2025 | 1.92 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/17/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/19/2025 | 0.96 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/19/2025 | 11.28 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/19/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/20/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/20/2025 | 4.08 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/20/2025 | 5.04 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/21/2025 | 2.64 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/21/2025 | 6.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/21/2025 | 0.72 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/21/2025 | 7.92 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/22/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/22/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/22/2025 | 8.88 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/22/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/23/2025 | 0.96 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/23/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/23/2025 | 2.64 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/23/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/23/2025 | 6.00 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/25/2025 | 7.92 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/25/2025 | 2.88 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/27/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/27/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/27/2025 | 0.48 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 1.20 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 2.16 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 7.44 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 1.20 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 13.44 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 6.72 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/28/2025 | 0.24 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 1/30/2025 | 32.64 | 101-0000184863 | | | Document Reproduction |
| Document Reproduction | 2/2/2025 | 1.44 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/2/2025 | 20.16 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/2/2025 | 15.12 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/2/2025 | 46.08 | 101-0000186391 | | | Document Reproduction |

QE_CostSummaryBackup - 20251023-1054.xlsx

| Document Reproduction | 2/2/2025 | 4.32 | 101-0000186391 | | | Document Reproduction |
|---|---|---|---|---|---|---|
| Document Reproduction | 2/3/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/3/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/3/2025 | 46.08 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/3/2025 | 46.08 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 1.68 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 6.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 27.36 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/4/2025 | 27.36 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 10.32 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 4.08 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 10.56 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/6/2025 | 3.60 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 30.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 55.68 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 23.04 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/7/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/10/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/10/2025 | 1.44 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/10/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/10/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/10/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 1.44 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 2.40 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/11/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/12/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/12/2025 | 3.60 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/12/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/12/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/12/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/12/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 2.16 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 30.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 15.36 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 4.32 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 4.08 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 3.60 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 3.84 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 5.52 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 2.40 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 2.40 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 2.64 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/13/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/14/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/14/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |

| | | | | | | |
|---|---|---|---|---|---|---|
| Document Reproduction | 2/14/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/14/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/14/2025 | 4.32 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/14/2025 | 1.68 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/19/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/19/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/19/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/19/2025 | 14.40 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 27.36 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 6.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 1.44 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 7.68 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 27.36 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 4.32 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 27.36 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 8.16 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 1.44 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 4.32 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 7.68 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 1.20 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 8.16 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/20/2025 | 6.72 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/23/2025 | 0.48 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/23/2025 | 0.24 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/24/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 2/24/2025 | 0.96 | 101-0000186391 | | | Document Reproduction |
| Document Reproduction | 3/4/2025 | 1.68 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/4/2025 | 1.92 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/4/2025 | 0.48 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/4/2025 | 10.08 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/18/2025 | 24.72 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/18/2025 | 24.72 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 58.80 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 76.56 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 87.36 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 87.36 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 58.80 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 76.56 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/25/2025 | 0.24 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/26/2025 | 1.68 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/26/2025 | 0.96 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 3/26/2025 | 0.24 | 101-0000186989 | | | Document Reproduction |
| Document Reproduction | 4/3/2025 | 3.60 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/3/2025 | 6.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 0.72 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 37.68 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 5.76 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 0.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 0.96 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 76.56 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 19.68 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 0.96 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 2.16 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 21.36 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/4/2025 | 1.20 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/7/2025 | 10.32 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/7/2025 | 11.28 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/7/2025 | 1.92 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/7/2025 | 36.72 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/8/2025 | 17.28 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/11/2025 | 0.72 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/11/2025 | 20.64 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/14/2025 | 16.56 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/17/2025 | 0.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/17/2025 | 0.96 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/17/2025 | 0.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/17/2025 | 0.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/29/2025 | 16.80 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 6.48 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 20.16 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 0.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 82.08 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 9.84 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 24.48 | 101-0000189181 | | | Document Reproduction |

QE_CostSummaryBackup - 20251023-1054.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| Document Reproduction | 4/30/2025 | 26.64 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 48.24 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 4/30/2025 | 7.92 | 101-0000189181 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 36.72 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 48.24 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 20.16 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 7.92 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 115.20 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 26.64 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/1/2025 | 2.88 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/5/2025 | 16.80 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/6/2025 | 0.24 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/6/2025 | 3.84 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/6/2025 | 24.48 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/6/2025 | 0.48 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/6/2025 | 0.72 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/6/2025 | 43.44 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/20/2025 | 2.88 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/20/2025 | 1.68 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/21/2025 | 16.08 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/21/2025 | 1.44 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/22/2025 | 4.32 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 1.44 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 1.44 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 2.88 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 0.96 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 1.92 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 0.48 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 5/29/2025 | 0.24 | 101-0000190629 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 1.44 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 0.72 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 0.24 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 1.92 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 2.64 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 2.64 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 0.24 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 1.20 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 0.48 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/19/2025 | 0.24 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/21/2025 | 3.12 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/21/2025 | 0.72 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/22/2025 | 0.72 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/22/2025 | 2.88 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/24/2025 | 3.12 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/24/2025 | 1.20 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/24/2025 | 0.96 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/24/2025 | 4.32 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/26/2025 | 0.72 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/26/2025 | 0.96 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/26/2025 | 2.16 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 3.12 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 0.48 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 1.92 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 0.72 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 1.20 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 0.24 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 1.20 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 0.96 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 2.16 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 0.96 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 0.72 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 2.88 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 6/30/2025 | 2.88 | 101-0000192807 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 3.36 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 0.96 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 0.48 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 3.36 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 48.72 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 3.12 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 1.92 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 1.92 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/1/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/3/2025 | 1.20 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/3/2025 | 2.40 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/3/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/3/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/3/2025 | 0.48 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/3/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/8/2025 | 1.20 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/8/2025 | 1.68 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/8/2025 | 2.40 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/8/2025 | 0.72 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 88.56 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 21.12 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 20.40 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 19.44 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 17.52 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 88.56 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/15/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/17/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/17/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/17/2025 | 2.64 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/17/2025 | 0.48 | 101-0000194159 | | | Document Reproduction |

QE_CostSummaryBackup - 20251023-1054.xlsx

| | | | | | | |
|---|---|---|---|---|---|---|
| Document Reproduction | 7/21/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 0.72 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 5.28 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 0.96 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 0.96 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 1.68 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 3.60 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.88 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 1.20 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.64 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.88 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.40 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 1.44 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 3.84 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 3.84 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.16 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 2.40 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/21/2025 | 3.12 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 7/23/2025 | 0.24 | 101-0000194159 | | | Document Reproduction |
| Document Reproduction | 8/11/2025 | 0.72 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/12/2025 | 0.72 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/12/2025 | 5.04 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/12/2025 | 4.32 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/13/2025 | 0.72 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/13/2025 | 0.48 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/13/2025 | 0.96 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/18/2025 | 2.88 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/18/2025 | 2.88 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/18/2025 | 0.48 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/18/2025 | 3.12 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/25/2025 | 0.24 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 8/25/2025 | 0.24 | 101-0000195627 | | | Document Reproduction |
| Document Reproduction | 9/25/2025 | 43.44 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/25/2025 | 81.36 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/25/2025 | 31.68 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/25/2025 | 11.52 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/25/2025 | 48.72 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/25/2025 | 25.68 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/30/2025 | 11.28 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/30/2025 | 5.52 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/30/2025 | 38.16 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/30/2025 | 6.00 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 9/30/2025 | 5.76 | 101-0000197455 | | | Document Reproduction |
| Document Reproduction | 10/1/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/7/2025 | 2.40 | Pending Invoicing | | | |
| Document Reproduction | 10/7/2025 | 2.16 | Pending Invoicing | | | |
| Document Reproduction | 10/7/2025 | 3.36 | Pending Invoicing | | | |
| Document Reproduction | 10/7/2025 | 1.92 | Pending Invoicing | | | |
| Document Reproduction | 10/7/2025 | 1.44 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.96 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.96 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.72 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.96 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 11.52 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.48 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.48 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 11.52 | Pending Invoicing | | | |
| Document Reproduction | 10/14/2025 | 0.96 | Pending Invoicing | | | |
| Document Reproduction | 10/15/2025 | 0.72 | Pending Invoicing | | | |
| Document Reproduction | 10/15/2025 | 1.44 | Pending Invoicing | | | |
| Document Reproduction | 10/15/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/15/2025 | 1.20 | Pending Invoicing | | | |
| Document Reproduction | 10/16/2025 | 1.92 | Pending Invoicing | | | |
| Document Reproduction | 10/16/2025 | 14.88 | Pending Invoicing | | | |
| Document Reproduction | 10/16/2025 | 0.96 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 24.24 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 25.68 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 22.56 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 23.76 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 24.00 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 16.80 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 22.56 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 23.04 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 9.60 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 9.12 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 2.16 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 2.64 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 23.76 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 14.16 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 25.68 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 1.44 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 25.68 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 5.04 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 13.44 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 16.80 | Pending Invoicing | | | |
| Document Reproduction | 10/17/2025 | 0.24 | Pending Invoicing | | | |
| Document Reproduction | 10/19/2025 | 0.72 | Pending Invoicing | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Document Reproduction | 10/19/2025 | 1.92 | Pending Invoicing | | | |
| Document Reproduction | 10/20/2025 | 1.92 | Pending Invoicing | | | |
| Document Reproduction | 10/20/2025 | 1.20 | Pending Invoicing | | | |
| Document Reproduction | 10/20/2025 | 0.72 | Pending Invoicing | | | |
| Document Reproduction | 10/21/2025 | 0.72 | Pending Invoicing | | | |
| Document Reproduction | 10/21/2025 | 9.84 | Pending Invoicing | | | |
| Document Reproduction | 10/21/2025 | 1.68 | Pending Invoicing | | | |
| Document Services | 8/26/2024 | 44.18 | 101-0000175857 | 1002947 | Array | Array - Tax/N Felice/SF24080033 |
| Document Services | 8/26/2024 | 519.75 | 101-0000175857 | 1002947 | Array | Array - Color Prints/N Felice/SF24080033 |
| Document Services | 8/26/2024 | 90.00 | 101-0000175857 | 1002947 | Array | Array - Delivery/N Felice/SF24080033 |
| Document Services | 8/27/2024 | 26.60 | 101-0000175857 | 1002947 | Array | Array - Prints/P Curran/SF24080034 |
| Document Services | 8/27/2024 | 90.00 | 101-0000175857 | 1002947 | Array | Array - Delivery/P Curran/SF24080034 |
| Document Services | 8/27/2024 | 2.26 | 101-0000175857 | 1002947 | Array | Array - Tax/P Curran/SF24080034 |
| Document Services | 1/20/2025 | 9.51 | 101-0000184863 | 1028786 | Array | Array - Tax/M Kim/NY25010228 |
| Document Services | 1/20/2025 | 86.71 | 101-0000184863 | 1028786 | Array | Array - Delivery/M Kim/NY25010228 |
| Document Services | 1/20/2025 | 4.50 | 101-0000184863 | 1028786 | Array | Array - Color Prints/M Kim/NY25010228 |
| Document Services | 1/20/2025 | 79.80 | 101-0000184863 | 1028786 | Array | Array - Prints/M Kim/NY25010228 |
| Document Services | 1/20/2025 | 22.80 | 101-0000184863 | 1028786 | Array | Array - Slip Sheets/M Kim/NY25010228 |
| Document Services | 1/21/2025 | 1.53 | 101-0000184863 | 1028786 | Array | Array - Custom Labels/M Gilligan/NY25010211 |
| Document Services | 1/21/2025 | 37.26 | 101-0000184863 | 1028786 | Array | Array - Letter Size Folders/M Gilligan/NY25010211 |
| Document Services | 1/21/2025 | 141.00 | 101-0000184863 | 1028786 | Array | Array - Color Prints/M Gilligan/NY25010211 |
| Document Services | 1/21/2025 | 23.10 | 101-0000184863 | 1028786 | Array | Array - Prints/M Gilligan/NY25010211 |
| Document Services | 1/21/2025 | 18.01 | 101-0000184863 | 1028786 | Array | Array - Tax/M Gilligan/NY25010211 |
| Document Services | 1/22/2025 | 3,357.00 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Color Prints/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 42.00 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Labor/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 226.06 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Tax/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 100.00 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Tech Time/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 100.00 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Tech Time/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 150.00 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Delivery/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 259.88 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Manilla Folders/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 600.00 | 101-0000184863 | 1027925 | Key Discovery | Key Discovery - Delivery/Michael Kim/2501175 |
| Document Services | 1/22/2025 | 283.92 | 101-0000184863 | 1028954 | Array | Array - Prints/J Turi/NY25010232 |
| Document Services | 1/22/2025 | 0.43 | 101-0000184863 | 1028954 | Array | Array - Custom Labels/J Turi/NY25010232 |
| Document Services | 1/22/2025 | 17.50 | 101-0000184863 | 1028954 | Array | Array - Redwelds/J Turi/NY25010232 |
| Document Services | 1/22/2025 | 26.79 | 101-0000184863 | 1028954 | Array | Array - Tax/J Turi/NY25010232 |
| Document Services | 1/24/2025 | 61.51 | 101-0000184863 | 1028954 | Array | Array - Tax/M Kim/NY25010259 |
| Document Services | 1/24/2025 | 43.96 | 101-0000184863 | 1028954 | Array | Array - Prints/M Kim/NY25010259 |
| Document Services | 1/24/2025 | 1.70 | 101-0000184863 | 1028954 | Array | Array - Custom Labels/M Kim/NY25010259 |
| Document Services | 1/24/2025 | 97.21 | 101-0000184863 | 1028954 | Array | Array - Delivery/M Kim/NY25010259 |
| Document Services | 1/24/2025 | 41.40 | 101-0000184863 | 1028954 | Array | Array - Letter Size Folders/M Kim/NY25010259 |
| Document Services | 1/24/2025 | 606.00 | 101-0000184863 | 1028954 | Array | Array - Color Prints/M Kim/NY25010259 |
| Document Services | 1/25/2025 | 164.28 | 101-0000184863 | 1028954 | Array | Array - Tabs/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 48.80 | 101-0000184863 | 1028954 | Array | Array - 2" Black Binder/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 15.00 | 101-0000184863 | 1028954 | Array | Array - Creation of Tabs/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 760.76 | 101-0000184863 | 1028954 | Array | Array - Prints/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 605.10 | 101-0000184863 | 1028954 | Array | Array - Tax/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 5,448.00 | 101-0000184863 | 1028954 | Array | Array - Color Prints/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 92.28 | 101-0000184863 | 1028954 | Array | Array - 4" Black Binder/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 114.56 | 101-0000184863 | 1028954 | Array | Array - 3" Black Binder/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 185.00 | 101-0000184863 | 1028954 | Array | Array - Drilling/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 4.24 | 101-0000184863 | 1028954 | Array | Array - Custom Tabs/M Gilligan/NY25010262 |
| Document Services | 1/25/2025 | 0.08 | 101-0000184863 | 1028954 | Array | Array - Slip Sheets/M Gilligan/NY25010262 |
| Document Services | 1/27/2025 | 1,164.00 | 101-0000184863 | 1029584 | Array | Array - Color Prints/M Kim/LA25010024 |
| Document Services | 1/27/2025 | 3.50 | 101-0000184863 | 1029584 | Array | Array - Redwelds/M Kim/LA25010024 |
| Document Services | 1/27/2025 | 4.14 | 101-0000184863 | 1029584 | Array | Array - Letter Size Folders/M Kim/LA25010024 |
| Document Services | 1/27/2025 | 7.76 | 101-0000184863 | 1029584 | Array | Array - PDF/M Kim/LA25010024 |
| Document Services | 1/27/2025 | 112.04 | 101-0000184863 | 1029584 | Array | Array - Tax/M Kim/LA25010024 |
| Document Services | 1/28/2025 | 17.17 | 101-0000184863 | 1028954 | Array | Array - Tax/J Turi/NY25010312 |
| Document Services | 1/28/2025 | 143.85 | 101-0000184863 | 1028954 | Array | Array - Prints/J Turi/NY25010312 |
| Document Services | 1/28/2025 | 47.61 | 101-0000184863 | 1028954 | Array | Array - Letter Size Folders/J Turi/NY25010312 |
| Document Services | 1/28/2025 | 1.96 | 101-0000184863 | 1028954 | Array | Array - Custom Labels/J Turi/NY25010312 |
| Document Services | 1/31/2025 | 72.66 | 101-0000184863 | 1029689 | Array | Array - Prints/M Kim/NY25010368 |
| Document Services | 1/31/2025 | 91.18 | 101-0000184863 | 1029689 | Array | Array - Tax/M Kim/NY25010368 |
| Document Services | 1/31/2025 | 1.96 | 101-0000184863 | 1029689 | Array | Array - Custom Labels/M Kim/NY25010368 |
| Document Services | 1/31/2025 | 902.25 | 101-0000184863 | 1029689 | Array | Array - Color Prints/M Kim/NY25010368 |
| Document Services | 1/31/2025 | 43.47 | 101-0000184863 | 1029689 | Array | Array - Letter Size Folders/M Kim/NY25010368 |
| Document Services | 1/31/2025 | 7.00 | 101-0000184863 | 1029689 | Array | Array - Redwelds/M Kim/NY25010368 |
| Document Services | 1/31/2025 | 286.16 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Manilla Folders/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 50.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Delivery/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 86.08 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Prints/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 42.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Labor/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 3,771.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Color Prints/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 100.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Tech Time/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 259.39 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Tax/Michael Kim/2501315 |
| Document Services | 1/31/2025 | 7.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Redwelds/Michael Kim/2501315 |
| Document Services | 2/4/2025 | 2.19 | 101-0000186391 | 1032607 | Array | Array - Tax/M Kim/DC25020006 |
| Document Services | 2/4/2025 | 34.50 | 101-0000186391 | 1032607 | Array | Array - Color Prints/M Kim/DC25020006 |
| Document Services | 2/4/2025 | 1.98 | 101-0000186391 | 1032607 | Array | Array - Prints/M Kim/DC25020006 |
| Document Services | 2/5/2025 | 42.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Labor/Michael Kim/2502016 |
| Document Services | 2/5/2025 | 2.95 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Tax/Michael Kim/2502016 |
| Document Services | 2/5/2025 | 50.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Delivery/Michael Kim/2502016 |
| Document Services | 2/5/2025 | 100.00 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Tech Time/Michael Kim/2502016 |
| Document Services | 2/5/2025 | 47.25 | 101-0000186391 | 1032806 | Key Discovery | Key Discovery - Color Prints/Michael Kim/2502016 |
| Document Services | 2/13/2025 | 4.16 | 101-0000186391 | 1033430 | Array | Array - Tax/J Turi/NY25020210 |
| Document Services | 2/13/2025 | 46.86 | 101-0000186391 | 1033430 | Array | Array - Prints/J Turi/NY25020210 |
| Document Services | 3/19/2025 | 32.25 | 101-0000186989 | 1039318 | Array | Array - Color Prints/M Kim/DC25030027 |
| Document Services | 3/19/2025 | 1.94 | 101-0000186989 | 1039318 | Array | Array - Tax/M Kim/DC25030027 |
| Document Services | 5/1/2025 | 401.65 | 101-0000190629 | 1047387 | Array | Array - Tax/R Levenfeld/NY25050010 |
| Document Services | 5/1/2025 | 10.35 | 101-0000190629 | 1047387 | Array | Array - Letter Size Folders/R Levenfeld/NY25050010 |
| Document Services | 5/1/2025 | 28.00 | 101-0000190629 | 1047387 | Array | Array - Redwelds/R Levenfeld/NY25050010 |
| Document Services | 5/1/2025 | 4,052.25 | 101-0000190629 | 1047387 | Array | Array - Color Prints/R Levenfeld/NY25050010 |
| Document Services | 5/1/2025 | 433.95 | 101-0000190629 | 1047387 | Array | Array - B&W Prints/R Levenfeld/NY25050010 |
| Document Services | 5/1/2025 | 1.11 | 101-0000190629 | 1047387 | Array | Array - Custom Labels/R Levenfeld/NY25050010 |
| Document Services | 7/21/2025 | 13.27 | 101-0000194159 | 1061108 | Array | Array - Tax/N Felice/NY25070115 |
| Document Services | 7/21/2025 | 75.75 | 101-0000194159 | 1061108 | Array | Array - Color Prints/N Felice/NY25070115 |
| Document Services | 7/21/2025 | 24.75 | 101-0000194159 | 1061108 | Array | Array - Spiral Bind/N Felice/NY25070115 |

QE_CostSummaryBackup - 20251023-1054.xlsx

| Category | Date | Amount | Account | Number | Vendor/Name | Description |
|---|---|---|---|---|---|---|
| Document Services | 7/21/2025 | 5.00 | 101-0000194159 | 1061108 | Array | Array - Drilling/N Felice/NY25070115 |
| Document Services | 7/21/2025 | 15.00 | 101-0000194159 | 1061108 | Array | Array - Creation of Tabs/N Felice/NY25070115 |
| Document Services | 7/21/2025 | 9.54 | 101-0000194159 | 1061108 | Array | Array - Custom Tabs/N Felice/NY25070115 |
| Document Services | 7/21/2025 | 34.43 | 101-0000194159 | 1061108 | Array | Array - B&W Prints/N Felice/NY25070115 |
| Document Services | 7/29/2025 | 7.01 | 101-0000194159 | 1062938 | Array | Array - Tax/J Turi/NY25070204 |
| Document Services | 7/29/2025 | 9.62 | 101-0000194159 | 1062938 | Array | Array - Tabs/J Turi/NY25070204 |
| Document Services | 7/29/2025 | 3.00 | 101-0000194159 | 1062938 | Array | Array - Color Prints/J Turi/NY25070204 |
| Document Services | 7/29/2025 | 5.00 | 101-0000194159 | 1062938 | Array | Array - Drilling/J Turi/NY25070204 |
| Document Services | 7/29/2025 | 24.24 | 101-0000194159 | 1062938 | Array | Array - 1" Black Binder/J Turi/NY25070204 |
| Document Services | 7/29/2025 | 37.07 | 101-0000194159 | 1062938 | Array | Array - B&W Prints/J Turi/NY25070204 |
| Document Services | 8/12/2025 | 9.74 | 101-0000195627 | 1065300 | Array | Array - Tax/J Turi/NY25080067 |
| Document Services | 8/12/2025 | 102.63 | 101-0000195627 | 1065300 | Array | Array - B&W Prints/J Turi/NY25080067 |
| Document Services | 8/12/2025 | 0.15 | 101-0000195627 | 1065300 | Array | Array - Slip Sheets/J Turi/NY25080067 |
| Document Services | 8/12/2025 | 7.00 | 101-0000195627 | 1065300 | Array | Array - Redwelds/J Turi/NY25080067 |
| E-Filing Fee | 1/7/2025 | 328.00 | 101-0000184863 | 1025519 | NORTHERN DISTRICT C | NORTHERN DISTRICT COURT OF CA - 04568-00014/ E-filed Application of Pro Hac Vice for A. Fernands - 1/7/2025 |
| Express mail | 3/29/2024 | 29.58 | 101-0000167833 | 973846 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 845413915 Paid to: Fedex per Michael Kim Ship To: Hyunjong Jin Ship Dt: 03/21/24 Airbill: 272457451110 04568 00014 002413: Most cost efficient method of proof of delivery. |
| Express mail | 9/13/2024 | 40.02 | 101-0000178008 | 1005726 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 862025595 Paid to: Fedex per Melissa Forquer Ship To: Kendra Steppler Ship Dt: 09/04/24 Airbill: 279102880861 04568 00014 909772: Most cost efficient method of proof of delivery. |
| Express mail | 11/22/2024 | 81.27 | 101-0000181152 | 1017830 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 869089905 Paid to: Fedex per Elli Mott Ship To: Kendra Steppler Ship Dt: 11/19/24 Airbill: 282009512949 04568 00014 010257: Most cost efficient method of proof of delivery. |
| Express mail | 1/3/2025 | 31.71 | 101-0000184863 | 1025092 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 873066892 Paid to: Fedex per Michael Kim Ship To: Ryan Jin Ship Dt: 12/27/24 Airbill: 283780009392 04568 00014 002413: Most cost efficient method of proof of delivery. |
| Express mail | 1/31/2025 | 419.27 | 101-0000184863 | 1029963 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 875673050 Paid to: Fedex per Anastasia Fernands Ship To: A Fernands (c o Romeo Destaca Ship Dt: 01/22/25 Airbill: 284644721880 04568 00014 002086: Most cost efficient method of proof of delivery. |
| Express mail | 5/9/2025 | 78.88 | 101-0000190629 | 1048971 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 885687023 Paid to: Fedex per Alicia Lai Ship To: Patrick Curran Ship Dt: 04/30/25 Airbill: 288150505095 04568 00014 010421: Most cost efficient method of proof of delivery. |
| Express mail | 5/9/2025 | 78.88 | 101-0000190629 | 1048971 | FEDERAL EXPRESS COR | FEDERAL EXPRESS CORPORATION - Invoice No: 885687023 Paid to: Fedex per Alicia Lai Ship To: Patrick Curran Ship Dt: 04/30/25 Airbill: 288147738924 04568 00014 010421: Most cost efficient method of proof of delivery. |
| Filing fee(s) | 9/14/2022 | 317.00 | 101-0000141162 | 881210 | Kevin Jang | Kevin Jang - Filing Fees - Kevin Jang - Petition for bar membership 09/14/22 |
| Filing fee(s) | 8/21/2023 | 15.42 | 101-0000157546 | 935307 | Clare Taber | Clare Taber - Filing Fees - Clare Taber - COGS for Steve Cherny 08/21/23 |
| Filing fee(s) | 8/27/2024 | 603.25 | 101-0000175857 | 1003160 | Kendra Steppler | Kendra Steppler - #04568-00014/ Transcript Order for Proceedings - 8/27/24 |
| Filing fee(s) | 8/29/2024 | 328.00 | 101-0000178008 | 1006619 | Nicola Felice | Filing Fees - Nicola Felice - Pro Hac Vice 08/29/24 |
| Filing fee(s) | 12/23/2024 | 328.00 | 101-0000182882 | 1023684 | Vanessa Blecher | Filing Fees - Vanessa Blecher - Filing fee for a PHV application - c/m # 04568-00014. 12/23/24 |
| Filing fee(s) | 1/14/2025 | 328.00 | 101-0000184863 | 1026988 | Alicia Lai | Filing Fees - Alicia Lai - PHV Application Partner approval attached. 01/14/25 |
| Filing fee(s) | 2/4/2025 | 328.00 | 101-0000186391 | 1030527 | Hannah Dawson | Filing Fees - Hannah Dawson - This is a filing fee for a pro hac vice application to facilitate a 10/7/2025 deposition in the case. 02/04/25 |
| Hotel | 8/20/2024 | 466.98 | 101-0000178008 | 1006619 | Nicola Felice | Lodging - Nicola Felice - Hearing 08/20/24 |
| Hotel | 8/25/2024 | 1,217.46 | 101-0000178008 | 1005018 | PATRICK CURRAN | PATRICK CURRAN - Lodging - Patrick Curran - Hearing 08/25/24 |
| Hotel | 8/27/2024 | 635.02 | 101-0000178008 | 1006619 | Nicola Felice | Lodging - Nicola Felice - Hearing 08/27/24 |
| Hotel | 1/21/2025 | 646.94 | 101-0000184863 | 1028408 | Alicia Lai | Lodging - Alicia Lai - 2-night stay at Sheraton Hotel in Denver, CO for deposition - C/M# 04568-00014. 01/21/25 |
| Hotel | 1/22/2025 | 460.63 | 101-0000184863 | 1029602 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Lodging - Anastasia Fernands - Room, taxes and fees. 01/22/25 |
| Hotel | 1/23/2025 | 348.13 | 101-0000184863 | 1029602 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Lodging - Anastasia Fernands - Room, taxes and fees. 01/23/25 |
| Hotel | 1/29/2025 | 373.56 | 101-0000184863 | 1029829 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Lodging - Anastasia Fernands - Room charge and taxes. 01/29/25 |
| Hotel | 1/29/2025 | 610.48 | 101-0000186391 | 1033248 | Vanessa Blecher | Lodging - Vanessa Blecher - 2-night hotel stay for deposition in Irvine, California. 01/29/25 |
| Hotel | 1/31/2025 | 2,115.89 | 101-0000184863 | 1029527 | Alicia Lai | Lodging - Alicia Lai - Hotel stay for Ireland trip encompassing two depositions and two deposition prep sessions in Western Digital v. Viasat (04568-00014). 01/31/25 |
| Hotel | 1/31/2025 | 2,968.48 | 101-0000184863 | 1029560 | PATRICK CURRAN | PATRICK CURRAN - Lodging - Patrick Curran - Depositions - Finn Hughes and Des O'Sullivan 01/31/25 |
| Hotel | 2/3/2025 | 881.60 | 101-0000186391 | 1030571 | Alicia Lai | Lodging - Alicia Lai - 2-night hotel stay at AC Hotel by Marriott Palo Alto for deposition relating to C/M# 04568-00014 (Western Digital v. Viasat). 02/03/25 |
| Hotel | 2/6/2025 | 1,086.63 | 101-0000186391 | 1033145 | Vanessa Blecher | Lodging - Vanessa Blecher - Hotel stay for deposition in Irvine, CA. 02/06/25 |
| Hotel | 2/6/2025 | 1,313.72 | 101-0000186989 | 1037242 | Kevin Jang | Kevin Jang - Lodging - Gyushik Jang - Meetings 02/06/25 |
| Hotel | 2/23/2025 | 3,236.90 | 101-0000186989 | 1037264 | Alicia Lai | Lodging - Alicia Lai - deposition 02/23/25 |
| Hotel | 2/24/2025 | 2,509.87 | 101-0000186989 | 1038475 | Steven Cherny | Lodging - Steven Cherny - Travel to Ireland for meetings, hearings and deposition. 02/24/25 |
| Hotel | 3/1/2025 | 2,299.13 | 101-0000186989 | 1038268 | PATRICK CURRAN | PATRICK CURRAN - Lodging - Patrick Curran - Deposition preparations and deposition defense, Des O'Sullivan and Finn Hughes 03/01/25 |
| Hotel | 5/5/2025 | 622.33 | 101-0000190629 | 1048895 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Lodging - Anastasia Fernands - Room charge, fees, and taxes. 05/05/25 |
| Hotel | 5/5/2025 | 1,613.95 | 101-0000190629 | 1049217 | Alicia Lai | Lodging - Alicia Lai - deposition 05/05/25 |
| Hotel | 5/6/2025 | 998.33 | 101-0000190629 | 1048895 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Lodging - Anastasia Fernands - Room charge, fees, and taxes. 05/06/25 |
| Hotel | 5/9/2025 | 897.18 | 101-0000190629 | 1050481 | Vanessa Blecher | Lodging - Vanessa Blecher - Hotel stay in LA in connection with depo C/M 04568-00014 05/09/25 |
| Hotel | 9/3/2025 | 46,060.00 | 101-0000197455 | 1068856 | The Jay | The Jay - #04568-00014/ Deposit for hotel accommodation for ViaSat trial - 11/20/25 - 12/16/25 |
| Local business travel | 8/19/2024 | 28.91 | 101-0000178008 | 1006619 | Nicola Felice | Taxi - Nicola Felice - Home/Penn Station Hearing 08/19/24 |
| Local business travel | 8/20/2024 | 55.93 | 101-0000178008 | 1006619 | Nicola Felice | Taxi - Nicola Felice - Penn Station/Home Hearing 08/20/24 |

| Category | Date | Amount | Account | Ref | Name | Description |
|---|---|---|---|---|---|---|
| Local business travel | 8/27/2024 | 121.88 | 101-0000178008 | 1005018 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Hearing to Office Hearing 08/27/24 |
| Local business travel | 8/27/2024 | 77.74 | 101-0000178008 | 1005018 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Office to hearing Hearing 08/27/24 |
| Local business travel | 8/28/2024 | 112.53 | 101-0000178008 | 1005018 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Airport to Home Hearing 08/28/24 |
| Local business travel | 5/10/2025 | 85.08 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - Pickup locaion/42 W 33rd street Uber in connection with depo C/M 04568-00014 05/10/25 |
| OCR (per page) | 8/26/2024 | 16.56 | 101-0000175857 | | | OCR (per page) |
| Other | 8/22/2023 | 317.00 | 101-0000157546 | 935132 | Steven Cherny | Steven Cherny - Miscellaneous Court Cost - Steven Cherny - Court Filing: Motion to Appear Pro Hac Vice, and Certificate of Good Standing PHV Application: Motion to Appear Pro Hac Vice, and Certificate of Good Standing 08/22/23 |
| Other | 5/15/2024 | 2,574.75 | 101-0000170801 | 984210 | PATRICK CURRAN | PATRICK CURRAN - Miscellaneous Court Cost - Patrick Curran - JAMS Arbitration Payment 05/15/24 |
| Other | 1/26/2025 | 54.38 | 101-0000186391 | 1032258 | Alicia Lai | Miscellaneous - Alicia Lai - ATM withdrawal for local printing shop. Needed to print deposition materials for meeting the next morning. 01/26/25 |
| Out-of-Town Travel | 8/27/2024 | 45.90 | 101-0000178008 | 1006619 | Nicola Felice | Taxi - Nicola Felice - Hotel/Court Hearing 08/27/24 |
| Out-of-Town Travel | 1/22/2025 | 69.28 | 101-0000184863 | 1029602 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - Home/JFK Taxi to airport for flight to San Diego for Munoz-Talcott deposition. 01/22/25 |
| Out-of-Town Travel | 1/22/2025 | 80.45 | 101-0000184863 | 1029602 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - SAN/Hotel Taxi from airport while in San Diego for Munoz-Talcott deposition. 01/22/25 |
| Out-of-Town Travel | 1/24/2025 | 48.76 | 101-0000184863 | 1029602 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - Deposition/SAN Taxi to airport after Munoz-Talcott deposition. 01/24/25 |
| Out-of-Town Travel | 1/25/2025 | 68.82 | 101-0000184863 | 1029602 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - JFK/Home Taxi home from airport after Munoz-Talcott deposition. 01/25/25 |
| Out-of-Town Travel | 1/26/2025 | 37.80 | 101-0000184863 | 1029527 | Alicia Lai | Taxi - Alicia Lai - Dublin Airport - Dublin, IE (DUB)/Saint Stephen's Green 31, Dublin D02 K224 Taxi from airport to hotel for depositions and deposition prep sessions in Western Digital v. Viasat (04568-00014). 01/26/25 |
| Out-of-Town Travel | 1/27/2025 | 17.58 | 101-0000184863 | 1029527 | Alicia Lai | Taxi - Alicia Lai - Saint Stephen's Green 31, Dublin D02 K224/Molesworth Place 40, Dublin 2 D02 YV57 Taxi from hotel to location of depositions and deposition prep sessions in Western Digital v. Viasat (04568-00014). 01/27/25 |
| Out-of-Town Travel | 1/29/2025 | 154.25 | 101-0000184863 | 1029829 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - LAX/Hotel Taxi from airport while in Irvine for Ybarra deposition. 01/29/25 |
| Out-of-Town Travel | 1/29/2025 | 63.62 | 101-0000184863 | 1029829 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - Home/JFK Taxi to airport for flight to Los Angeles for Ybarra deposition. 01/29/25 |
| Out-of-Town Travel | 1/30/2025 | 96.70 | 101-0000184863 | 1029881 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - Depo/LAX Uber to airport after Ybarra deposition. 01/30/25 |
| Out-of-Town Travel | 1/31/2025 | 60.42 | 101-0000184863 | 1029829 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - JFK/Home Taxi home from airport after Ybarra deposition. 01/31/25 |
| Out-of-Town Travel | 2/2/2025 | 44.61 | 101-0000186989 | 1037242 | Kevin Jang | Kevin Jang - Taxi - Gyushik Jang - Home/SFO Meetings 02/02/25 |
| Out-of-Town Travel | 2/6/2025 | 51.91 | 101-0000186989 | 1037242 | Kevin Jang | Kevin Jang - Taxi - Gyushik Jang - Hotel/Airport Meetings 02/06/25 |
| Out-of-Town Travel | 2/24/2025 | 41.90 | 101-0000186391 | 1035545 | PATRICK CURRAN | PATRICK CURRAN - Taxi - Patrick Curran - airport to hotel Deposition preparations and deposition defense, Des O'Sullivan and Finn Hughes 02/24/25 |
| Out-of-Town Travel | 5/5/2025 | 63.52 | 101-0000190629 | 1048895 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - Home/JFK Taxi to airport for flight to San Francisco for Macartney deposition. 05/05/25 |
| Out-of-Town Travel | 5/5/2025 | 72.42 | 101-0000190629 | 1048895 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - SFO/SFO Taxi from airport while in San Francisco for Macartney deposition. 05/05/25 |
| Out-of-Town Travel | 5/7/2025 | 75.96 | 101-0000190629 | 1048895 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - SFO/SFO Taxi to airport after Macartney deposition. 05/07/25 |
| Out-of-Town Travel | 5/8/2025 | 73.86 | 101-0000190629 | 1048895 | ANASTASIA FERNANDS | ANASTASIA FERNANDS - Taxi - Anastasia Fernands - JFK/Home Taxi home from to airport after Macartney deposition. 05/08/25 |
| Outside record production | 5/31/2023 | 37.00 | 101-0000153644 | 920453 | RETRIEV-IT, LLC | RETRIEV-IT - Outside record production - Document Delivery - 05/01/23 |
| Outside record production | 6/29/2023 | 37.00 | 101-0000154916 | 925693 | RETRIEV-IT, LLC | RETRIEV-IT - Outside record production-#09222-00003/Document Delivery - 04/01/23 |
| Outside record production | 2/15/2024 | 63.00 | 101-0000167833 | 973195 | RETRIEV-IT, LLC | RETRIEV-IT - 04568-00014/ deliver documents to Blecher - Pat Curran - 2/15/24 |
| PACER Services | 4/1/2023 | 4.20 | 101-0000151478 | 912697 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research Charges from 1/1/2023-3/31/2023 - Account # 2618656 |
| PACER Services | 7/1/2023 | 19.50 | 101-0000155883 | 931070 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research Charges from 4/1/2023 to 6/30/2023 - Account # 2618656 |
| PACER Services | 7/1/2023 | 20.50 | 101-0000155883 | 931077 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research Charges from 4/1/2023 to 6/30/2023 - Account # 2618657 |
| PACER Services | 1/1/2024 | 0.20 | 101-0000165664 | 958755 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research Charges from 10/1/2023 to 12/31/2023 - Account # 2618656 |
| PACER Services | 7/1/2024 | 14.90 | 101-0000174641 | 996517 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research Charges from [insert date range] - Account # [insert account] |
| PACER Services | 1/1/2025 | 65.60 | 101-0000184863 | 1026797 | U.S. Courts: PACER | U.S. Courts: PACER - Pacer Services 10/01/24 - 12/31/24, ACCT# 2618657 |
| PACER Services | 4/1/2025 | 292.10 | 101-0000189181 | 1044661 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research Charges from [insert date range] - Account # [insert account] |
| PACER Services | 7/1/2025 | 339.10 | 101-0000194159 | 1061886 | U.S. Courts: PACER | U.S. Courts: PACER - Legal Research/Pacer Services 04/01/25 - 06/30/25, ACCOUNT 2618657 |
| Parking | 1/20/2023 | 35.00 | 101-0000146975 | | | Parking/Validation# 113094 on 01/20/23 |
| Patent file wrapper | 1/3/2025 | 109.52 | 101-0000190629 | 1051151 | MICROPATENT LLC | MICROPATENT LLC - #04568-00014/MicroPatent Patent File Histories - 01/03/2025 |
| Service of process | 12/18/2024 | 433.75 | 101-0000184863 | 1028613 | FIRST LEGAL NETWORK | FIRST LEGAL NETWORK, LLC - Service of process / serve Subpoena to TRIPLAY, INC. 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808 - 12/18/24 |
| Service of process | 12/18/2024 | 164.05 | 101-0000184863 | 1028613 | FIRST LEGAL NETWORK | FIRST LEGAL NETWORK, LLC - Service of process / serve Subpoena to SECURE CONTENT STORAGE ASSOCIATION, 330 N Brand Blvd. Suite 700 GLENDALE CA 91203 - (RELATED PROCESS) |
| Service of process | 12/18/2024 | 274.58 | 101-0000184863 | 1028613 | FIRST LEGAL NETWORK | FIRST LEGAL NETWORK, LLC - Service of process / serve Subpoena to ARM HOLDINGS US, INC., 330 N Brand Blvd. Suite 700 GLENDALE CA 91203 - 12/18/24 |
| Service of process | 12/18/2024 | 164.05 | 101-0000184863 | 1028613 | FIRST LEGAL NETWORK | FIRST LEGAL NETWORK, LLC - Service of process / serve Subpoena to DIRECTV LLC, 330 N Brand Blvd. Suite 700 GLENDALE CA 91203 - (RELATED PROCESS) - 12/18/24 |
| Service of process | 12/18/2024 | 164.05 | 101-0000184863 | 1028613 | FIRST LEGAL NETWORK | FIRST LEGAL NETWORK, LLC - Service of process / serve Subpoena to CTERA NETWORKS INC., 330 N Brand Blvd. Suite 700 GLENDALE CA 91203 - (RELATED PROCESS) - 12/18/24 |
| Service of process | 12/18/2024 | 406.55 | 101-0000186391 | 1033421 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - #04568-00014/ Returned not Served- Subpoena - DirecTV, LLC - 12/18/2024 |

QE_CostSummaryBackup - 20251023-1054.xlsx

| Category | Date | Amount | Account | Ref | Vendor/Name | Description |
|---|---|---|---|---|---|---|
| Service of process | 12/18/2024 | 466.55 | 101-0000186391 | 1033422 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - #04568-00014/ Returned not Served - Subpoena - Ctera Networks - 12/18/2024 |
| Service of process | 12/19/2024 | 509.70 | 101-0000189181 | 1043565 | A & A LEGAL SERVICE, I | A & A LEGAL SERVICES - #04568-00014/Serving Subpoena to Dean Jenkins - 12/19/24 |
| Tabs | 8/23/2024 | 31.36 | 101-0000175857 | | | Tabs |
| Tabs | 8/26/2024 | 12.32 | 101-0000175857 | | | Tabs |
| Travel | 8/10/2024 | 96.00 | 101-0000175857 | 1002381 | PATRICK CURRAN | PATRICK CURRAN - Baggage Fee - Patrick Curran - Claim construction hearing 08/10/24 |
| Travel | 8/10/2024 | 114.00 | 101-0000175857 | 1002381 | PATRICK CURRAN | PATRICK CURRAN - Baggage Fee - Patrick Curran - Claim construction hearing 08/10/24 |
| Travel | 8/10/2024 | 184.00 | 101-0000175857 | 1002381 | PATRICK CURRAN | PATRICK CURRAN - Baggage Fee - Patrick Curran - Claim construction hearing 08/10/24 |
| Travel | 8/19/2024 | 150.00 | 101-0000178008 | 1006619 | Nicola Felice | Train - Nicola Felice - New York/Boston Hearing 08/19/24 |
| Travel | 8/20/2024 | 150.00 | 101-0000178008 | 1006619 | Nicola Felice | Train - Nicola Felice - Boston/New York Hearing Travel 08/20/24 |
| Travel | 8/25/2024 | 94.35 | 101-0000178008 | 1005018 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Hotel to Airport Hearing 08/25/24 |
| Travel | 8/28/2024 | 50.00 | 101-0000178008 | 1005018 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Office to Airport Hearing 08/28/24 |
| Travel | 1/21/2025 | 14.53 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/21/2025 |
| Travel | 1/21/2025 | 96.91 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/21/2025 |
| Travel | 1/21/2025 | 61.49 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/21/2025 |
| Travel | 1/22/2025 | 1.00 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/22/2025 |
| Travel | 1/22/2025 | 15.25 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/22/2025 |
| Travel | 1/22/2025 | 16.88 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/22/2025 |
| Travel | 1/23/2025 | 62.45 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/23/2025 |
| Travel | 1/23/2025 | 55.74 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/23/2025 |
| Travel | 1/23/2025 | 7.29 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/23/2025 |
| Travel | 1/24/2025 | 380.00 | 101-0000186391 | 1034553 | Vanessa Blecher | Change Ticket / Cancellation Fee - Vanessa Blecher - Seat upgrades ($190 each way) on roundtrip flight from NY to LAX for deposition relating to C/M 04568-00014.  Please reference: Expense Report ID010072338811 01/24/25 |
| Travel | 1/24/2025 | 190.00 | 101-0000186391 | 1034553 | Vanessa Blecher | Change Ticket / Cancellation Fee - Vanessa Blecher - Seat upgrade ($190) on one-way flight from LAX to NY for deposition relating to C/M 04568-00014. Please reference: Expense Report ID010072338282 01/24/25 |
| Travel | 1/25/2025 | 162.74 | 101-0000184863 | 1029518 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Home to Boston Logan Airport Depositions - Finn Hughes and Des O'Sullivan 01/25/25 |
| Travel | 1/25/2025 | 126.20 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/25/2025 |
| Travel | 1/26/2025 | 45.00 | 101-0000186391 | 1033159 | Vanessa Blecher | Baggage Fee - Vanessa Blecher - Baggage fee for flight from JFK to LAX. Deposition in California for c/m 04568-00014. 01/26/25 |
| Travel | 1/26/2025 | 99.46 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - 35 W 33rd St, New York, NY/1 Idlewild Dr, Jamaica, NY Lyft to JFK airport. 01/26/25 |
| Travel | 1/27/2025 | 43.13 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - Sky Way, Los Angeles, CA 90045, US11957 Darlington Ave, Los Angeles, CA 90049-5603 Uber from hotel to airport. 01/27/25 |
| Travel | 1/27/2025 | 130.57 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - 11957 Darlington Ave, Los Angeles, CA 90049-5603/17900 Jamboree Rd, Irvine, CA 92614 Uber from depo location to hotel. 01/27/25 |
| Travel | 1/28/2025 | 5.07 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - 17900 Jamboree Rd, Irvine, CA 92614/3161 Michelson Dr, Irvine, CA 92612 Uber from hotel to depo location. 01/28/25 |
| Travel | 1/28/2025 | 12.60 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - 3161 Michelson Dr, Irvine, CA 92612/17900 Jamboree Rd, Irvine, CA 92614 Uber from depo location to hotel. 01/28/25 |
| Travel | 1/29/2025 | 24.58 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/29/2025 |
| Travel | 1/29/2025 | 45.00 | 101-0000186391 | 1033159 | Vanessa Blecher | Baggage Fee - Vanessa Blecher - Baggage fee for flight from LAX to JFK. Deposition in California for c/m 04568-00014. 01/29/25 |
| Travel | 1/29/2025 | 83.53 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - 17900 Jamboree Rd, Irvine, CA 92614/Los Angeles International Airport Uber from hotel to LAX. 01/29/25 |
| Travel | 1/29/2025 | 82.58 | 101-0000186391 | 1033248 | Vanessa Blecher | Car Service - Vanessa Blecher - JFK Access Rd, Jamaica, NY/35 W 33rd St, New York, NY Lyft from JFK airport to home. 01/29/25 |
| Travel | 1/31/2025 | 172.39 | 101-0000184863 | 1029527 | Alicia Lai | Business Center Charges - Alicia Lai - Print, scanning, and copying fee for deposition prep materials and binders. Used for two depositions and two deposition prep sessions in Western Digital v. Viasat (04568-00014). 01/31/25 |
| Travel | 1/31/2025 | 307.80 | 101-0000184863 | 1029527 | Alicia Lai | Change Ticket / Cancellation Fee - Alicia Lai - Rebooked returned flight for depositions and deposition prep sessions in Western Digital v. Viasat (04568-00014). 01/31/25 |
| Travel | 1/31/2025 | 57.90 | 101-0000186391 | 1032753 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 1/31/2025 |
| Travel | 2/1/2025 | 1,129.61 | 101-0000186391 | 1032258 | Alicia Lai | Change Ticket / Cancellation Fee - Alicia Lai - Flight upgrade aligned with case's travel cost guidelines. 02/01/25 |
| Travel | 2/1/2025 | 72.31 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/1/2025 |
| Travel | 2/3/2025 | 96.12 | 101-0000186391 | 1033145 | Vanessa Blecher | Car Service - Vanessa Blecher - 42 W 33rd St, New York City, NY 10001, US/Terminal 5, John F. Kennedy International Airport (JFK), New York, NY 11430, US Uber from home to JFK. 02/03/25 |
| Travel | 2/3/2025 | 112.35 | 101-0000186391 | 1033145 | Vanessa Blecher | Car Service - Vanessa Blecher - Sky Way, Los Angeles, CA 90045, US/17900 Jamboree Rd, Irvine, CA 92614, US Uber from LAX to hotel. 02/03/25 |
| Travel | 2/3/2025 | 80.00 | 101-0000186391 | 1033342 | Vanessa Blecher | Baggage Fee - Vanessa Blecher - Baggage fees for roundtrip flight from JFK to LAX. Deposition in California for c/m 04568-00014. 02/03/25 |
| Travel | 2/3/2025 | 85.87 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/3/2025 |
| Travel | 2/3/2025 | 111.17 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/3/2025 |
| Travel | 2/4/2025 | 26.57 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/4/2025 |
| Travel | 2/4/2025 | 23.65 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/4/2025 |
| Travel | 2/4/2025 | 3.00 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/4/2025 |
| Travel | 2/5/2025 | 12.13 | 101-0000186391 | 1033145 | Vanessa Blecher | Car Service - Vanessa Blecher - 3161 Michelson Dr, Irvine, CA 92612, US/17900 Jamboree Rd, Irvine, CA 92614, US Uber from depo location to hotel. 02/05/25 |
| Travel | 2/5/2025 | 12.90 | 101-0000186391 | 1033145 | Vanessa Blecher | Car Service - Vanessa Blecher - 17900 Jamboree Rd, Irvine, CA 92614, US/3161 Michelson Dr, Irvine, CA 92612, US Uber from hotel to depo location. 02/05/25 |
| Travel | 2/5/2025 | 28.37 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/5/2025 |
| Travel | 2/5/2025 | 29.19 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/5/2025 |
| Travel | 2/5/2025 | 79.72 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/5/2025 |
| Travel | 2/6/2025 | 136.57 | 101-0000186391 | 1033145 | Vanessa Blecher | Car Service - Vanessa Blecher - 17900 Jamboree Rd, Irvine, CA 92614, US/Terminal 5, Los Angeles International Airport (LAX), Los Angeles, CA 90045, US Uber from hotel to LAX. 02/06/25 |

| Category | Date | Amount | Account | Ref | Vendor/Name | Description |
|---|---|---|---|---|---|---|
| Travel | 2/6/2025 | 93.68 | 101-0000186391 | 1033145 | Vanessa Blecher | Car Service - Vanessa Blecher - 7, Jamaica, NY 11430 US/42 W 33rd St, New York City, NY 10001 US Uber from JFK to home. 02/06/25 |
| Travel | 2/6/2025 | 16.31 | 101-0000186989 | 1037242 | Kevin Jang | Kevin Jang - Toll - Gyushik Jang - Meetings 02/06/25 |
| Travel | 2/6/2025 | 53.40 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/6/2025 |
| Travel | 2/13/2025 | 610.00 | 101-0000186989 | 1038434 | Alicia Lai | Change Ticket / Cancellation Fee - Alicia Lai - upgrade as per client guidelines 02/13/25 |
| Travel | 2/23/2025 | 98.19 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/23/2025 |
| Travel | 2/23/2025 | 14.72 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/23/2025 |
| Travel | 2/24/2025 | 76.91 | 101-0000186391 | 1035545 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - home to Boston Logan airport Deposition preparations and deposition defense, Des O'Sullivan and Finn Hughes 02/24/25 |
| Travel | 2/24/2025 | 2.09 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/24/2025 |
| Travel | 2/24/2025 | 71.54 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/24/2025 |
| Travel | 2/25/2025 | 4.34 | 101-0000186989 | 1038475 | Steven Cherny | Hotel - Miscellaneous - Steven Cherny - Travel to Dublin, Ireland for Hearings and meetings. - Gratuity 02/25/25 |
| Travel | 2/27/2025 | 5.42 | 101-0000186989 | 1038475 | Steven Cherny | Hotel - Miscellaneous - Steven Cherny - Travel to Dublin, Ireland for Hearings and meetings. - Gratuity 02/27/25 |
| Travel | 2/28/2025 | 271.23 | 101-0000186989 | 1037274 | Steven Cherny | Baggage Fee - Steven Cherny - Travel to Dublin, Ireland for Hearings and meetings. 02/28/25 |
| Travel | 2/28/2025 | 17.89 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/28/2025 |
| Travel | 2/28/2025 | 17.68 | 101-0000186989 | 1038108 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 2/28/2025 |
| Travel | 3/1/2025 | 56.34 | 101-0000186989 | 1037169 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Hotel to Airport Deposition preparations and deposition defense, Des O'Sullivan and Finn Hughes 03/01/25 |
| Travel | 3/1/2025 | 131.36 | 101-0000186989 | 1038268 | PATRICK CURRAN | PATRICK CURRAN - Car Service - Patrick Curran - Airport to home Deposition preparations and deposition defense, Des O'Sullivan and Finn Hughes 03/01/25 |
| Travel | 3/1/2025 | 65.61 | 101-0000189181 | 1044269 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 3/1/2025 |
| Travel | 3/2/2025 | 819.85 | 101-0000186989 | 1038491 | Alicia Lai | Change Ticket / Cancellation Fee - Alicia Lai - Airline upgrade to Business Class for Int'l flight 03/02/25 |
| Travel | 3/2/2025 | 70.13 | 101-0000189181 | 1044269 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 3/2/2025 |
| Travel | 5/5/2025 | 113.61 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - 42 W 33d street/Terminal A Newark Airport uber to airport in connection with depo C/M 04568-00014 05/05/25 |
| Travel | 5/5/2025 | 123.37 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/5/2025 |
| Travel | 5/6/2025 | 52.94 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - Sky Way LA/285 Lucas Ave LA,CA Uber in connection with depo C/M 04568-00014 05/06/25 |
| Travel | 5/6/2025 | 135.12 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/6/2025 |
| Travel | 5/6/2025 | 17.51 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/6/2025 |
| Travel | 5/7/2025 | 16.02 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - 865 S Figueroa St/285 Lucas Ave LA,CA Uber in LA from office to hotel n connection with depo C/M 04568-00014 05/07/25 |
| Travel | 5/7/2025 | 15.56 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - 285 Lucas ave/865 S Figueroa St, LA Uber in connection with depo C/M 04568-00014 05/07/25 |
| Travel | 5/7/2025 | 41.64 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/7/2025 |
| Travel | 5/7/2025 | 71.72 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/7/2025 |
| Travel | 5/8/2025 | 15.99 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - 865 S Figueroa St/285 Lucas Ave LA,CA Uber in connection with depo C/M 04568-00014 05/08/25 |
| Travel | 5/8/2025 | 16.06 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - 285 Lucas ave/865 S Figueroa St uber in connection with depo C/M 04568-00014 05/08/25 |
| Travel | 5/8/2025 | 17.51 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/8/2025 |
| Travel | 5/8/2025 | 86.20 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/8/2025 |
| Travel | 5/8/2025 | 35.00 | 101-0000192807 | 1056283 | LAZ Parking California, LL | LAZ Parking California, LLC - Travel |
| Travel | 5/9/2025 | 72.78 | 101-0000192807 | 1055137 | Uber Technologies, Inc | Uber Technologies, Inc - #04568-00014/Alicia Lai/ 5/9/2025 |
| Travel | 5/10/2025 | 50.42 | 101-0000190629 | 1050481 | Vanessa Blecher | Car Service - Vanessa Blecher - 11957 Darlington Ave/Terminal 5 LAX Uber to airport in connection with depo C/M 04568-00014 05/10/25 |
| Trial transcripts | 8/27/2024 | 38.10 | 101-0000179362 | 1012087 | Kendra Steppler | Kendra Steppler - #04568-00014/ Trial Transcript/7-Day Delivery of Proceedings heard before Judge Gilliam - 8/27/2024 |
| Velo/GBC/Wire Binding | 4/1/2025 | 16.08 | 101-0000189181 | | | Velo/GBC/Wire Binding |
| Velo/GBC/Wire Binding | 7/15/2025 | 10.72 | 101-0000194159 | | | Velo/GBC/Wire Binding |
| Velo/GBC/Wire Binding | 7/21/2025 | 48.24 | 101-0000194159 | | | Velo/GBC/Wire Binding |
| Velobind | 9/7/2022 | 2.00 | 101-0000150009 | | | Velobind |
| Velobind | 4/29/2025 | 2.00 | 101-0000189181 | | | Velobind |
| Velobind | 5/30/2025 | 2.00 | 101-0000190629 | | | Velobind |
| Video deposition/Videotaping(s) | 4/8/2024 | 735.00 | 101-0000169472 | 980392 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition Transcript of Kevin C. Almeroth, Ph.D. - 04/08/24 |
| Video deposition/Videotaping(s) | 1/22/2025 | 2,025.50 | 101-0000186391 | 1034106 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for David Blankenbeckler - 1/22/2025 |
| Video deposition/Videotaping(s) | 1/28/2025 | 1,600.50 | 101-0000186391 | 1033031 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Rob Ryan - 1/28/2025 |
| Video deposition/Videotaping(s) | 1/30/2025 | 1,795.50 | 101-0000186391 | 1035760 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Danny Ybarra - 1/30/2025 |
| Video deposition/Videotaping(s) | 2/4/2025 | 2,020.50 | 101-0000186391 | 1036803 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Lambertus Hesselink - 2/04/2025 |
| Video deposition/Videotaping(s) | 2/5/2025 | 1,600.50 | 101-0000186391 | 1035149 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Dean Jenkins - 2/05/2025 |
| Video deposition/Videotaping(s) | 2/7/2025 | 1,405.50 | 101-0000186391 | 1036791 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Cecilia Lambert - 2/07/2025 |
| Video deposition/Videotaping(s) | 2/14/2025 | 1,810.50 | 101-0000186989 | 1038027 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Soji John - 2/14/2025 |
| Video deposition/Videotaping(s) | 2/28/2025 | 3,758.51 | 101-0000189181 | 1046329 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Video Deposition Transcript of Des O'Sullivan - 2/28/25 |
| Video deposition/Videotaping(s) | 3/28/2025 | 580.50 | 101-0000189181 | 1047070 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition for Sandisk Technologies Soji John - 3/28/2025 |
| Video deposition/Videotaping(s) | 5/2/2025 | 2,005.50 | 101-0000192807 | 1052774 | VERITEXT LLC | VERITEXT LLC - #04568-00014/ Video Deposition of William "Chuck" Easttom II PhD - 5/2/25 |
| Video deposition/Videotaping(s) | 5/8/2025 | 3,730.00 | 101-0000197455 | 1071674 | Transperfect International, | Transperfect International, LLC - #04568-00014/ Video Deposition for Kevin J. Almeroth - 5/08/2025 |
| Video deposition/Videotaping(s) | 5/9/2025 | 2,005.50 | 101-0000192807 | 1052778 | VERITEXT LLC | VERITEXT LLC - 04568-00014/ Video Deposition of Lauren R. Kindler - 5/9/25 |
| Word processing | 9/19/2022 | 6.00 | 101-0000141162 | | | Word processing - 04568-00014 |
| Word processing | 10/19/2022 | 39.00 | 101-0000143057 | | | Word processing - 04568-00014 |
| Word processing | 10/27/2022 | 9.00 | 101-0000143057 | | | Word processing |
| Word processing | 4/7/2023 | 39.00 | 101-0000151478 | | | Word processing - 04568-00014 |
| **Total** | | **$276,983.41** | | | | |
| *Total from inception to 10/15/2024* | | $15,353.78 | | | | |
| *Total from 10/15/2024 through 10/23/2025* | | $261,629.63 | | | | |